B1 (Official Form 1) (4/13)

| United States Bankruptcy Court<br>DISTRICT OF *PUERTO RICO* | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>*FRATERFOOD SERVICE, INC.,*<br>*a Corporation* | Name of Joint Debtor (Spouse)(Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>*aka BURRITOS, aka MARGARITAS, aka TIERRA DEL*<br>*FUEGO , aka FUEGUITO* | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): 66-0593589 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>*25 ST. NE # 1000*<br>*PUERTO NUEVO*<br>*San Juan, PR*           ZIPCODE *00920* | Street Address of Joint Debtor (No. & Street, City, and State):<br><br>ZIPCODE |
| County of Residence or of the<br>Principal Place of Business: | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>*PO BOX 127*<br>*Guaynabo , PR*           ZIPCODE *00970* | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIPCODE |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):   *SAME*           ZIPCODE | |

**Type of Debtor** (Form of organization)
(Check **one** box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (if debtor is not one of the above entities, check this box and state type of entity below

**Nature of Business**
(Check **one** box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other   *RESTAURANT*

**Chapter of Bankruptcy Code Under Which the Petition is Filed**
(Check one box)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose"
- [x] Debts are primarily business debts.

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter 11 Debtors:**
Check one box:
- [ ] Debtor is a small business as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years thereafter).

Check all applicable boxes:
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Filing Fee** (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

B1 (Official Form 1) (4/13)                                                                    FORM B1, Page  2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**FRATERFOOD SERVICE, INC.,**<br>**a Corporation** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** | (If more than two, attach additional sheet) |
|---|---|

| Location Where Filed:<br>***NONE*** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** | (If more than one, attach additional sheet) |
|---|---|

| Name of Debtor:<br>***NONE*** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11) | (To be completed if debtor is an individual whose debts are primarily consumer debts)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition | **X** _____<br>    Signature of Attorney for Debtor(s)               Date |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br>  ☐ Yes, and exhibit C is attached and made a part of this petition.<br>  ☒ No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br>  ☐ Exhibit D, completed and signed by the debtor, is attached and made part of this petition.<br>If this is a joint petition:<br>  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor – Venue**<br>(Check any applicable box) |
|---|
| ☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>        _____<br>        (Name of landlord that obtained judgment)<br><br>        _____<br>        (Address of landlord)<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br>☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br>☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1) (4/13)                                                                    FORM B1, Page   3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | FRATERFOOD SERVICE, INC.,<br>a Corporation |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b)

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____

(Signature of Foreign Representative)

_____

(Printed name of Foreign Representative)

_____

(Date)

### Signature of Attorney*

X _____
Signature of Attorney for Debtor(s)

CHARLES A. CUPRILL
Printed Name of Attorney for Debtor(s)

CHARLES A. CUPRILL, P.S.C. LAW OFFICES
Firm Name

356 FORTALEZA STREET
Address

SECOND FLOOR

San Juan, PR   00901

787-977-0515
Telephone Number

01/02/2014
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110 (h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____

Printed Name and title, if any, of Bankruptcy Petition Preparer

_____

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____

Address

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

JULIO F. MENDEZ MUÑOZ
Printed Name of Authorized Individual

President
Title of Authorized Individual

01/02/2014
Date

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

Rule 2016(b) (8/91)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re  *FRATERFOOD SERVICE, INC., a  Corporation*
*aka BURRITOS*
*aka MARGARITAS*
*aka TIERRA DEL FUEGO*
*aka FUEGUITO*

Case No.
Chapter *11*

_____ / Debtor

Attorney for Debtor:  *CHARLES A. CUPRILL*

# STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1. The undersigned is the attorney for the debtor(s) in this case.

2. The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:
   a) For legal services rendered or to be rendered in contemplation of and in
      connection with this case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_____ *10,000.00*
   b) Prior to the filing of this statement, debtor(s) have paid . . . . . . . . . . . . . . . $_____ *10,000.00*
   c) The unpaid balance due and payable is . . . . . . . . . . . . . . . . . . . . . . . . $_____ *0.00*

3. $_____*0.00*_____ of the filing fee in this case has been paid.

4. The Services rendered or to be rendered include the following:
   a) Analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to
      file a petition under title 11 of the United States Code.
   b) Preparation and filing of the petition, schedules, statement of financial affairs and other documents required by the
      court.
   c) Representation of the debtor(s) at the meeting of creditors.

5. The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for
   services performed, and
      *Payment was made by Debtor's affiliate Margaritas Mexicanas, Inc.*
      *Debtor will be billed on an hourly basis after consumption of the retainer*
      *with the Court's approval.*

6. The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will
   be from earnings, wages and compensation for services performed, and
      *None other*

7. The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for
   the value stated:
      *None*

8. The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's
   law firm, any compensation paid or to be paid except as follows:
      *None*

Rule 2016(b) (8/91)

Dated: *01/02/2014*                    Respectfully submitted,

                              X _____
Attorney for Petitioner: *CHARLES A. CUPRILL*
                         *CHARLES A. CUPRILL, P.S.C. LAW OFFICES*
                         *356 FORTALEZA STREET*
                         *SECOND FLOOR*
                         *San Juan PR  00901*
                         *787-977-0515*
                         *ccuprill@cuprill.com*

B6 Summary (Official Form 6 - Summary) (12/07)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re *FRATERFOOD SERVICE, INC., a  Corporation*

    *aka BURRITOS*
    *aka MARGARITAS*
    *aka TIERRA DEL FUEGO*
    *aka FUEGUITO*

Case No.
Chapter    *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's  liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $ 0.00 | | |
| B-Personal Property | Yes | 6 | $ 8,928,325.87 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 1 | | $ 11,173,044.58 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 251,005.68 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 17 | | $ 1,923,484.33 | |
| G-Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| TOTAL | | 29 | $ 8,928,325.87 | $ 13,347,534.59 | |

B6B (Official Form 6B) (12/07)

In re _FRATERFOOD SERVICE, INC._____,   Case No. _____
　　　　　　　　　Debtor(s)                                                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand. | | *PETTY CASH*<br>*BALANCE AS OF 11/30/2013* | | *$3,200.00* |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *BANCO POPULAR DE PUERTO RICO*<br>*ACCOUNT NUMBER: 027-385469*<br>*BOOK BALANCE AS OF 11/30/2013* | | *$0.00* |
| | | *BANCO POPULAR DE PUERTO RICO*<br>*OPERATING ACCOUNT*<br>*ACCOUNT NUMBER: 395-025522*<br>*BOOK BALANCE AS OF 11/30/2013* | | *$0.00* |
| | | *BANCO SANTANDER DE PR*<br>*ACCOUNT NUMBER: 3004685244*<br>*BOOK BALANCE AS OF 11/30/2013* | | *$324.72* |
| | | *BANCO SANTANDER DE PUERTO RICO*<br>*ACCOUNT NUMBER: 300-3585750*<br>*BOOK BALANCE AS OF 11/30/2013* | | *$354.50* |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | *BONDS AND DEPOSITS*<br>*BOOK BALANCE AS OF 11/30/2013*<br>*SEE EXHIBIT I* | | *$63,898.96* |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |

Page ___1___ of ___6___

B6B (Official Form 6B) (12/07)

In re __FRATERFOOD SERVICE, INC._____,    Case No. _____
               Debtor(s)                                                                                      (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | ACCOUNTS RECEIVABLE - EMPLOYEES BOOK BALANCE AS OF 11/30/2013 | | $1,235.00 |
| | | ACCOUNTS RECEIVABLE - RENT BONANZA RESTAURANT - BAYAMON NET BOOK BALANCE AS OF 11/30/2013 | | $262,357.61 |
| | | DUE FROM MARGARITA'S MEXICANAS, INC. NET BOOK BALANCE AS OF 11/30/2013 | | $6,362,123.41 |
| | | DUE FROM SHAREHOLDER HUGO GOMEZ BALANCE AS OF 11/30/2013 | | $116,894.31 |
| | | DUE FROM TDF GUAYNABO, INC. BOOK BALANCE AS OF 11/30/2013 INVENTORY, MANAGEMENT FEES AND OTHER | | $568,145.20 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Page __2__ of __6__

B6B (Official Form 6B) (12/07)

In re  *FRATERFOOD SERVICE, INC.* _____,   Case No. _____
                 Debtor(s)                                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | *2001 FORD E250*<br>*VIN NUMBER: 1FTNE24221HA53168*<br>*LICENSE PLATE: 691376*<br>*ESTIMATED FAIR MARKET VALUE AS OF 12/20/2013*<br>*KELLEY BLUE BOOK*<br><br>*2004 FREIGHTLINER CORP M2 100(WHITE)*<br>*VIN NUMBER - FVACXDC74HN44516*<br>*LICENSE PLATE: H62222*<br>*ESTIMATED FAIR MARKET VALUE AS OF 12/20/2013*<br>*(WWW.TRUCKPAPER.COM)* | | $1,825.00<br><br><br><br><br>$19,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | *FURNITURE AND DECORATION*<br>*ALCAZAR RESTUARANT*<br>*NET BOOK BALANCE AS OF 11/30/2013*<br><br>*FURNITURE AND DECORATION*<br>*TIERRA DE FUEGO - PLAZA LAS AMERICAS*<br>*NET BOOK BALANCE AS OF 11/30/2013* | | $10,980.12<br><br><br>$9,178.00 |

Page  3  of  6

B6B (Official Form 6B) (12/07)

In re *FRATERFOOD SERVICE, INC.* _____,   Case No. _____
                 Debtor(s)                                                           (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | FURNITURE AND DECORATION<br>BURRITOS TERRAZAS - PLAZA LAS AMERICAS<br>NET BOOK BALANCE AS OF 11/30/2013 | | $580.00 |
| | | OFFICE EQUIPMENT<br>ALCAZAR RESTUARANT<br>NET BOOK BALANCE AS OF 11/30/2013 | | $2,901.95 |
| | | OFFICE EQUIPMENT<br>TIERRA DE FUEGO - PLAZA LAS AMERICAS<br>NET BOOK BALANCE AS OF 11/30/2013 | | $3,007.48 |
| | | OFFICE EQUIPMENT<br>BURRITOS TERRAZA - PLAZA LAS AMERICAS<br>NET BOOK BALANCE AS OF 11/30/2013<br>Location: In debtor's possession | | $635.00 |
| | | OFFICE EQUIPMENT<br>ROOSEVELT FACILITIES<br>NET BOOK BALANCE AS OF 11/30/2013 | | $27,937.48 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | RESTAURANT EQUIPMENT<br>ALCAZAR RESTAURANT<br>BOOK BALANCE AS OF 11/30/2013<br>Location: In debtor's possession | | $55,526.44 |
| | | RESTAURANT EQUIPMENT<br>TIERRA DE FUEGO - PLAZA LAS AMERICAS<br>BOOK BALANCE AS OF 11/30/2013 | | $87,210.99 |
| | | RESTAURANT EQUIPMENT<br>BURRITOS TERRAZA - PLAZA LAS AMERICAS<br>BOOK BALANCE AS OF 11/30/2013 | | $16,288.63 |
| | | RESTAURANT EQUIPMENT<br>ROOSEVELT FACILITIES<br>BOOK BALANCE AS OF 11/30/2013 | | $115,594.61 |
| 30. Inventory. | | INVENTORY - BURRITOS TERRAZA<br>BOOK BALANCE AS OF 9/30/2013<br>SEE EXHIBIT II | | $4,172.27 |

B6B (Official Form 6B) (12/07)

In re  _FRATERFOOD SERVICE, INC._____,     Case No. _____
                 Debtor(s)                                                      (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | INVENTORY - ROOSEVELT PREMISES BOOK BALANCE AS OF 9/30/2013 SEE EXHIBIT III  Location: In debtor's possession | | $101,081.31 |
| | | INVENTORY - TDF PLAZA LAS AMERICAS BOOK BALANCE AS OF 9/30/2013 SEE EXHIBIT IV | | $35,257.94 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | DEFERRED TAX ASSET PURSUANT TO GAAP BALANCE AS OF 11/30/2013 | | $142,767.00 |
| | | LEASEHOLD IMPROVEMENTS ALCAZAR RESTAURANT NET BOOK BALANCE AS OF 11/30/2013 Location: In debtor's possession | | $49,779.71 |
| | | LEASEHOLD IMPROVEMENTS TIERRA DE FUEGO - PLAZA LAS AMERICAS NET BOOK BALANCE AS OF 11/30/2013 Location: In debtor's possession | | $128,795.32 |
| | | LEASEHOLD IMPROVEMENTS BURRITOS TERRAZA - PLAZA LAS AMERICAS NET BOOK BALANCE AS OF 11/30/2013 Location: In debtor's possession | | $4,389.98 |

B6B (Official Form 6B) (12/07)

In re _FRATERFOOD SERVICE, INC._____,        Case No. _____
                         Debtor(s)                                                    (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | LEASEHOLD IMPROVEMENTS<br>ROOSEVELT FACILITIES<br>NET BOOK BALANCE AS OF 11/30/2013 | | $196,623.24 |
| | | OTHER ASSETS<br>ALCAZAR RESTUARANT<br>BOOK BALANCE AS OF 11/30/2013 | | $367,522.90 |
| | | PREPAID INSURANCE<br>BOOK BALANCE AS OF 11/30/2013 | | $46,965.09 |
| | | PREPAID PR CORPORATE INCOME TAXES<br>BOOK BALANCE AS OF 11/30/2013<br>Location: In debtor's possession | | $53,375.00 |
| | | SIGNS AND OTHERS<br>ALCAZAR RESTAURANT<br>NET BOOK BALANCE AS OF 11/30/2013<br>Location: In debtor's possession | | $2,925.00 |
| | | SIGNS AND OTHERS<br>TIERRA DE FUEGO - PLAZA LAS AMERICAS<br>NET BOOK BALANCE AS OF 11/30/2013<br>Location: In debtor's possession | | $2,337.00 |
| | | SIGNS AND OTHERS<br>ROOSEVELT FACILITIES<br>NET BOOK BALANCE AS OF 11/30/2013<br>Location: In debtor's possession | | $63,134.70 |

Page _6_ of _6_                                                                    Total ➡    $8,928,325.87

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

**Fraterfood Services, Inc.**
**Bonds and Deposits - Detail**
**Book Balance as of 11/30/2013**

EXHIBIT I

| DESCRIPTION | RESTAURANT | LOCATION | DATE | AMOUNT |
|---|---|---|---|---|
| Plaza las Americas, Inc. - Rent Deposit | Various | Plaza las Americas | 12/31/2005 | $ 36,456.00 |
| Plaza las Americas, Inc. - Utilities Deposit | Various | Plaza las Americas | 12/31/2005 | 6,208.87 |
| Autoridad Energia Electrica - Fianza | Margarita's Mexican Restaurant | Plaza del Sol | 1/31/2003 | 4,160.00 |
| Autoridad de Acueductos y Alcantarrillado - Fianza | Margarita's Mexican Restaurant | Plaza del Sol | 1/31/2003 | 9,500.00 |
| Ventures S.E. - Rent Deposit | Margarita's Mexican Restaurant | Plaza del Sol | 1/31/2003 | 720.47 |
| Plaza las Americas, Inc. - Rent Deposit | Burritos | Plaza las Americas | 11/28/2011 | 1,848.62 |
| San Juan Gas - Deposit | Tierra del Fuego | Plaza las Americas | 10/29/2004 | 2,900.00 |
| Autoridad Energia Electrica - Fianza | Tierra del Fuego | Plaza las Americas | 9/24/2004 | 605.00 |
| Autoridad de Acueductos y Alcantarrillado - Fianza | Tierra del Fuego | Plaza las Americas | 6/1/2005 | 1,500.00 |
| **Total Bonds and Deposits as of 11/30/2013** | | | | **$ 63,898.96** |

EXHIBIT II

## FRATERFOOD SERVICE, INC.

*Restaurante : BURRITO'S TERRAZA*

*30-Sep-13*

| Row Labels | Record Number | Conteo | Unit Cost | Extended Amt | Stock Unit |
|---|---|---|---|---|---|
| **Planta Empaque** | | | | | |
| PE -Carnitas | 5402 | 50 | $ 1.45 | $ 72.50 | Pound |
| PE -Cerdo Guisado | 5415 | 150 | 1.45 | 217.50 | Pound |
| PE -Pollo Guisado | 7247 | 125 | 0.93 | 116.25 | Pound |
| PE -Chili | 7316 | 25 | 1.45 | 36.25 | Pound |
| Pe-Fajita Filete de res 7Oz | 5980 | 22 | 2.60 | 57.20 | Unit |
| Pe-Fajita De Pollo 7Oz | 5979 | 25 | 1.10 | 27.50 | Unit |
| Pe-Fajita Al Pastor 7Oz | 5963 | 63 | 0.63 | 39.69 | Unit |
| Pe-Fajita Churrasco 7Oz | 5981 | 42 | 1.77 | 74.34 | Unit |
| | | | | | |
| **Batch** | | | | | |
| Arroz Mexicano | 5276 | | | - | Pound |
| Caldo De Pollo | 5371 | | | - | Pound |
| Guacamole batch | 5726 | | 1.35 | - | Pound |
| Guacamole Congelado Chounky | 5729 | 24 | 2.90 | 69.60 | Pack |
| Pique Paila | 6009 | 5 | 1.67 | 8.35 | Pound |
| Pique 2oz | | 60 | 0.21 | 12.60 | Unit |
| Totopos-Tacos-Tostada | 6256 | 1 | 8.24 | 8.24 | Batch |
| | | | | | |
| **Chicken** | | | | | |
| Pechuga Con Hueso 6/5 | 5966 | | 1.19 | - | Pound |
| Chiken Tenders 1/10 | 5475 | 1 | 4.46 | 4.46 | Pound |
| | | | | | |
| **Cleasup** | | | | | |
| Clorox 6/128oz | 5311 | 5 | 1.80 | 9.00 | Bottle |
| Guantes Desechables Large | 6616 | 1 | 31.50 | 31.50 | Case |
| Paila Jabon Fregar down | 5553 | 1 | 44.94 | 44.94 | Pail |
| Acido lavar plancha | | 3 | 3.25 | 9.75 | Bottle |
| | | | | | |
| **Dairy** | | | | | |
| Cheese American 160 Slice 4/5 | 5444 | 6 | 9.75 | 58.50 | Pack |
| Cheese Monterey Jack Loaf 4/10 | 5446 | | 10.25 | - | Pack |
| Cheese Monterey Jack Shrd 4/5 | 5447 | 1 | 11.50 | 11.50 | Pack |
| Queso Blanco 12/12 Oz*Pla | 6039 | | 3.23 | - | Pack |
| Queso Esperanza | 7622 | 2 | 3.69 | 7.38 | pound |
| Sour Cream | 6141 | 1 | 17.50 | 17.50 | case |
| Whip Cream Real 12/15 oz | | 10 | 2.99 | 29.90 | can |
| | | | | | |
| **Grocery** | | | | | |
| Adobo Sin Pimienta 4/1 Ga | 5248 | 2 | 5.38 | 10.76 | Bottle |
| Adobo Criollo Bohio Sin Pimienta 28 OZ | 7416 | | 1.74 | - | Bottle |
| Azucar Granulada 10/4 Lb | 5286 | 8 | 3.80 | 30.40 | Pack |
| Cilantrillo Hidroponico | 5496 | 2 | 5.00 | 10.00 | Unit |

| Row Labels | Record Number | Conteo | Unit Cost | Extended Amt | Stock Unit |
|---|---|---|---|---|---|
| Tortillas Trigo 10" 12/12 | 6251 | 48 | 2.35 | 112.80 | Pack |
| Tortillas Trigo 6" 12/24 | 5691 | 60 | 1.83 | 109.80 | Pack |
| Tortilla Maiz 6/160 | 6316 | 18 | 4.15 | 74.70 | Pack |
| Habichuelas Rico Rosadas | 5738 | 12 | 2.99 | 35.88 | Can |
| Ketchup Individual 1/1000 | 5769 | 1 | 25.00 | 25.00 | Case |
| Laurel | 5785 | 1 | 7.00 | 7.00 | Bottle |
| Jugos Lotus Peach Nectar Alumin | 5816 | 16 | 0.34 | 5.44 | Can |
| Jugos Lotus Pear Nectar Aluminu | 5817 | 16 | 0.41 | 6.56 | Can |
| Jugos Lotus Pineapple Juice 12 | 5819 | 20 | 0.75 | 15.00 | Can |
| Aceite Olive Extra Virgin 6 | 5930 | 3 | 14.17 | 42.51 | Bottle |
| Aceite Maiz Vegetal  2/17.5 | 6935 | 4 | 18.50 | 74.00 | Bottle |
| Aceite Mazola 35 lbs | 5851 | 4 | 34.00 | 136.00 | Bottle |
| Oregano Corte Griego | 5934 | 3 | 10.00 | 30.00 | Bottle |
| Sazon (Especias Criollas) | 6093 | 5 | 17.00 | 85.00 | Bottle |
| Sazon Accent 6/2 Tu Gusto | 6094 | | 5.51 | - | Bottle |
| Sazon Cul/Achiote | 6095 | 9 | 1.67 | 15.03 | Pack |
| Sazon Econo Pack Reg Goy | 6096 | | 1.84 | - | Pack |
| Sazonador (Especias Crio) | 6097 | | 14.00 | - | Bottle |
| Salsa B B Q  1/4 gls | | 5 | 4.62 | 23.10 | Bottle |
| Vinagre De Vino 4/1 G | 6394 | 6 | 7.95 | 47.70 | Bottle |
| Jalapenos | 6637 | 4 | 3.94 | 15.76 | Can |
| Papa de Freir  6 - 5 lb | | 16 | 4.15 | 66.40 | Pack |
| Sal flavor house 24/26 oz | 6069 | 23 | 0.59 | 13.57 | Bottle |
| Caramelo Syrup | | | 5.95 | - | can |
| | | | | | |
| **Kitsup** | | | | | |
| Bolsas de Papel #4 8x250 | 7454 | 1 | 6.21 | 6.21 | Pack |
| Bolsas 55 gls | 7315 | 1 | 34.95 | 34.95 | Case |
| Sorbeto/straw jumbo wr 24/500 | 6154 | 4 | 1.45 | 5.80 | Pack |
| Bolsas T-Shirt Bags Thank You 1/ | 6264 | 1 | 11.95 | 11.95 | Case |
| Cubiertos Combo 500 | 5770 | 3 | 16.90 | 50.70 | Case |
| Cucharas Sopa | 7528 | 1 | 23.52 | 23.52 | Case |
| Plato Ovalado 7X9 4/125 | 6012 | 12 | 3.75 | 45.00 | Pack |
| Plato Ovalado 9X11 | 6013 | 2 | 5.53 | 11.06 | Pack |
| Plato Foam 9X9 | 5750 | 2 | 4.95 | 9.90 | Pack |
| Plato 6"  8x125 | 7323 | 25 | 3.69 | 92.25 | Pack |
| Plato Burritos 4x9 (2 paquetes 125) | | 2 | 4.63 | 9.26 | Pack |
| Plato Hamberguer 4/125  (500 caja) | | 8 | 5.88 | 47.04 | Pack |
| Tapas Vasos 12 oz  2000 | 7447 | 6 | 3.95 | 23.70 | Pack |
| Tapas Bowl 1oz | | | 29.55 | - | Case |
| Tapas Bowl 2oz | | | 37.95 | - | Case |
| Tapa Bowl 2 oz 20/125 | | 14 | 1.90 | 26.60 | Pack |
| Tapas Bowl 3oz | 7325 | | 38.00 | - | Case |
| Tapas Bowl 4oz | | 14 | 2.25 | 31.50 | Pack |
| Tapa Bowl 6oz 20/50 | | | 3.05 | - | Pack |
| Tapas Bowl 8 y 16oz  16oz 10/50 | 7326 | | 19.50 | - | Case |
| Tapas Pepsi 16/21  24/100 | 6206 | 3 | 3.75 | 11.25 | Pack |
| Tapas Pepsi 16/21  24/100 | | 1 | 90.00 | 90.00 | Case |
| Tapas Pepsi 32 oz  8/120 | | 15 | 6.09 | 91.35 | Paquete |

| Row Labels | Record Number | Conteo | Unit Cost | Extended Amt | Stock Unit |
|---|---|---|---|---|---|
| Tapas Pepsi 32 oz  8/120 | 6207 | | 48.75 | - | Case |
| Vasos Pepsi 21 oz 20/50 | | 17 | 3.09 | 52.53 | Paquete |
| Vasos Pepsi 21 oz 20/50 | 6269 | | 61.80 | - | Case |
| Vasos Pepsi 16 oz | | 12 | 3.09 | 37.08 | Paquete |
| Vasos Pepsi 16 oz 20/50 | 6268 | | 40.99 | - | Case |
| Vasos Pepsi 32 oz 12/40 | | 10 | 5.42 | 54.20 | Paquete |
| Vasos Pepsi 32 oz 12/40 | 6270 | | 64.99 | - | Case |
| Vasos Plasticos 12 oz  25/50 | | 19 | 3.25 | 61.75 | Paquete |
| Vasos Plasticos 12 oz  25/50 | | | 81.25 | - | Case |
| Bowl 2 oz 20/125 | 6023 | 12 | 2.35 | 28.20 | Paquete |
| Bowl 2 oz | | 1 | 47.00 | 47.00 | Case |
| Bowl 3 1/4 oz | 5938 | 3 | 3.55 | 10.65 | Paquete |
| Bowl 3 1/4 oz | | | 34.60 | - | Case |
| Bowl 4 oz | | 13 | 1.14 | 14.82 | Paquete |
| Bowl 6 oz  25/40 | | | 0.82 | - | Pack |
| Bowl de 16 oz 10/50 | 5272 | 11 | 3.29 | 36.19 | Paquete |
| Bowl de 16 oz 10/50  (500 la caja) | 7467 | | 32.88 | - | Case |
| Bowl de 8 oz 10/50 | 5273 | 4 | 2.86 | 11.44 | Paquete |
| Bowl de 8 oz  10/50  (500 la caja) | 7468 | | 28.55 | - | Case |
| Bowl de 1 oz 20/250 | | | | - | Case |
| Bowl de 5 oz | | | | - | Paquete |
| | | | | | |
| **Othrmeat** | | | | | |
| Chorizo congusto | 6882 | 3 | 19.80 | 59.40 | pack |
| | | | | | |
| **Paper** | | | | | |
| Papel Aluminum Foil 12" 1/1000' | 5268 | 2 | 19.50 | 39.00 | Roll |
| Papel Film Wrap 18" X 2000' | 5682 | 1 | 14.19 | 14.19 | Roll |
| Papel Printer Regular 1/50 | 7370 | 5 | 1.96 | 9.80 | ROLLOS |
| Papel Printer Termal 1/50 | 7322 | 40 | 3.58 | 143.20 | ROLLOS |
| Papel Tolla 30/1 (Hb1990) | 6760 | 30 | 0.95 | 28.50 | Roll |
| Servilletas Dispenser 50/50 | 5905 | 21 | 2.75 | 57.75 | Pack |
| Servilletas Dispenser Easy Nap (Torre) | 7533 | 1 | 35.00 | 35.00 | Case |
| | | | | | |
| **Produce** | | | | | |
| Aguacate Dominicano | 5254 | 1 | 23.00 | 23.00 | Case |
| Ajo Pelado | 5255 | 1 | 14.43 | 14.43 | Can |
| Cebolla Amarillo Lg/Md 1/ | 5410 | 0.25 | 37.00 | 9.25 | Bag |
| Lechuga | 5798 | 1 | 39.00 | 39.00 | Case |
| Pimiento Cubanela | 6000 | 1 | 37.50 | 37.50 | Case |
| Repollo Rojo | 6052 | | 1.89 | - | Unit |
| Tomates Bulk | 6245 | 3 | 32.00 | 96.00 | Case |
| | | | | | |
| **Postres** | | | | | |
| Postre Flan queso Burritos | 5144 | 6 | 1.25 | 7.50 | Unit |
| Postre Flan vainilla Burritos | 4921 | 14 | 1.25 | 17.50 | Unit |
| Postre Tierrita chocolate | 6235 | | 1.25 | - | Unit |
| Postre Tierrita vainila | 7448 | | 1.25 | - | Unit |
| Postre Tres Leches Burritos | 7185 | 6 | 1.45 | 8.70 | Unit |
| Postre Cajetas | 5793 | | 1.50 | - | can |
| Flan de Tequila | | 8 | 1.50 | 12.00 | Unit |

| Row Labels | Record Number | Conteo | Unit Cost | Extended Amt | Stock Unit |
|---|---|---|---|---|---|
| **Jugos** | | | | | |
| Caribik Sun Orange Premiu | 5390 | 7 | 2.42 | 16.94 | Carton |
| Caribik Sun Passion Fruit | 5392 | | 1.84 | - | Carton |
| Caribik Sun Tamarind F Fr | 5393 | | 0.67 | - | Can |
| Island Oasis MANGO 12/32 OZ | 7311 | | 3.75 | - | Carton |
| Island Oasis Passion Fruit 12/32 oz | 7308 | | 3.75 | - | Carton |
| Island Oasis Strawberry 12/32 oz | 7310 | | 3.75 | - | Carton |
| Jugo Lotus Pineapple 12/46 oz | 5821 | | 1.50 | - | Can |
| Maui Mango 12/32 | 5709 | 11 | 1.85 | 20.35 | Carton |
| Maui Pina Colada | 5710 | | 3.78 | | Can |
| Maui Pina Colada 12/32 | 5711 | | | - | Carton |
| Maui Strawberry 12/32 | 5713 | 13 | 3.63 | 47.19 | Carton |
| | | | | | |
| **Soft D** | | | | | |
| Agua Margarita 16oz | 6301 | 116 | 0.25 | 29.00 | unit |
| Co 2 Tank 20Lbs | 5502 | 1 | 18.75 | 18.75 | unit |
| Sirop 7-Up | 6109 | 1 | 47.78 | 47.78 | unit |
| Sirop Diet 7-Up | 6110 | 1 | 47.78 | 47.78 | unit |
| Sirop Diet Pepsi | 6111 | 1 | 47.78 | 47.78 | unit |
| Sirop Fruit Punch Tropicana | 6115 | 1 | 47.78 | 47.78 | unit |
| Sirop Ice Tea | 6112 | | 70.00 | - | unit |
| Sirop Mirinda | 6113 | 1 | 47.78 | 47.78 | unit |
| Sirop Pepsi | 6114 | 1 | 47.78 | 47.78 | unit |
| | | | | | |
| **Beer** | | | | | |
| Cerveza Coors Light  24/12oz | 5521 | 6 | 1.05 | 6.30 | Bottle |
| Cerveza Corona Extra  24/12oz | 5417 | 13 | 1.25 | 16.25 | Bottle |
| Cerveza Dos X  24/12oz | 6495 | 12 | 1.09 | 13.08 | Bottle |
| Cerveza Heineken  24/12oz | | 31 | 1.20 | 37.20 | Bottle |
| Cerveza Medalla  24/12oz | 5855 | 25 | 1.05 | 26.25 | Bottle |
| Cerveza Presidente  24/12oz | 6024 | 38 | 1.20 | 45.60 | Bottle |
| Cerveza Sol | 7969 | 22 | 1.10 | 24.20 | Bottle |

**Total Balance as of 9/30/2013**    $    4,172.27

EXHIBI III

FRATERFOOD SERVICE, INC.
ROOSEVELT
30-Sep-13

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|---|---|---|---|---|---|---|
| Aceite Crisco. Shortening  1/35 lbs | $  37.99 | 16 | | | | $  607.84 |
| Aceite de maiz 2/17.5 lbs | 33.50 | 19 | | | | 636.50 |
| Aceite De Oliva Pomace E.s 4/1 gl | 48.36 | 13.25 | | | | 640.77 |
| Aceite De Oliva Xt Virgen. 4/3 lts | 20.81 | 1 | | | | 20.81 |
| Aceite Mazola 1/35 lbs | 37.90 | 8 | | | | 303.20 |
| Aceitunas Manzanilla rellena 4/1Ga | 35.41 | 2 | | | | 70.82 |
| Aceitunas manzanilla sin semilla  6/16oz | 3.38 | 2.5 | | | | 8.45 |
| Aderezo Creamy Cesar 4/1 gl | 63.76 | 1 | | | | 63.76 |
| Adobo Bohio  Sin Pimienta 4/9 lb | 5.37 | | | 22 | | 118.14 |
| Adobo Criollo 12/28 oz | 1.68 | | 7 | | | 11.76 |
| Agua salutaris 24/16.9 oz | 3.50 | | | 528 | | 1,848.00 |
| All Natural Hickory smoked liquid Sason 4/1 | 12.84 | | | 6 | | 77.04 |
| Aluminium potato wrap 6/500 | 54.68 | 1 | | | | 54.68 |
| Amarillos enteros 6/3 lbs | 4.41 | | 3 | | | 13.23 |
| Arroz cinta azul grano largo 20/3 lbs | 33.65 | 8 | | | | 269.20 |
| Azucar individual consource 1/2000 | 16.68 | 6 | | | | 100.08 |
| Azucar reguar blanca 10/4lb | 3.53 | | | 77 | | 271.81 |
| Azucar Splenda 1/2000 | 27.62 | 1 | | | | 27.62 |
| Bacon bits. 6/4.5 lbs | 4.93 | | 1 | | | 4.93 |
| Balsamic vinegar 16/17 oz | 2.66 | | | 2 | | 5.32 |
| Basket regular 10/24 unid | 29.50 | 9 | | | | 265.50 |
| Beef Beff Tenderloin PSMO   5UP | 11.60 | | | | 157.8 | 1,830.48 |
| Blue cheese crumbles 4/5 lbs. | 3.79 | 2 | | | | 7.58 |
| Bolsa 38X58  1.7.  50 unit. 33 mcirones | 27.99 | 10 | | | | 279.90 |
| Bolsa basura 24x33 | 26.30 | 4 | | | | 105.20 |
| Bolsa papel #12. 2/500 | 14.99 | | 2 | | | 29.98 |
| Bolsa papel #2. 12x500 | 5.61 | | 11 | | | 61.71 |
| Bolsa papel #4 8x250. | 7.94 | | 11 | | | 87.34 |
| Bolsa papel #6. 24 packet | 1.65 | | 23 | | | 37.95 |
| Bolsa T shiert  1/1000 | 13.50 | 13 | | | | 175.50 |
| Bolsa vacio  Vack 3R 6x10 | | 3 | | | | - |
| Bolsa vacio  Vack 3R10x13 | 99.00 | 0.9 | | | | 89.10 |
| Bolsa vacio Vack 3R 6x7. | | | | | | - |
| Bolsa vacio Vack 3R 6x8. 1/2000 unit | 75.00 | 9.75 | | | | 731.25 |
| Bowl  10-12 oz laminado. 1/1000 unit. | 52.19 | 4.25 | | | | 221.81 |
| Bowl 5-6 oz. | 44.12 | 6 | | | | 264.72 |
| Bowl 6 oz laminado | 40.85 | 17 | | | | 694.45 |
| Bowl 6 oz./1/1000. 6SJ12 | 40.85 | | | | | - |
| Bowl caldo 16oz. 10x50 | 42.22 | 3.5 | | | | 147.77 |
| Bowl caldo 8oz. 10x50 | 33.64 | 2.5 | | | | 84.10 |
| Brandy Cardenal Mendoza | 38.10 | | | 3 | | 114.30 |
| Brandy Carlos I | | 2.75 | | | | - |
| Brandy Felipe II | 14.10 | 8 | | | | 112.80 |
| Brandy Fernando II 12/750 ml | 7.35 | 4.5 | | | | 33.08 |
| Brandy Fundador | 15.58 | 15 | | | | 233.70 |
| Brandy Gran duque de alba | 30.60 | 5.5 | | | | 168.30 |
| BRANDY LEPANTO | 47.44 | 3 | | | | 142.32 |
| BRANDY PRESIDENTE | 14.25 | 10 | | | | 142.50 |
| Brocoly spears 12/2 lbs | 3.25 | | 8 | | | 26.00 |
| Brownie Fudge Mix 6/5 lbs | 6.68 | | | 8 | | 53.44 |

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|---|---|---|---|---|---|---|
| Butter unsalted 36/1 lb | 80.35 | 1 | | | | 80.35 |
| Cafe Encantos 1/5lbs | 44.00 | 1 | | | | 44.00 |
| Cafe Encantos 3/2lbs | 44.00 | 4 | | | | 176.00 |
| Candy mentas starlite ind 1/3000 | 47.69 | 3 | | | | 143.07 |
| Caramelo Tooping Tyson 6/46 oz | 8.86 | | | 7 | | 62.02 |
| Carbon 40 lbs | 12.00 | | | | | |
| Caribe Virgin Sangria 8/60 oz | 15.70 | 3 | | | | 47.10 |
| Caribik sun conc Acerola 24/12 fr | 26.40 | 5 | | | | 132.00 |
| Caribik Sun Acerola Necta 8/60 oz | 1.96 | | 58 | | | 113.68 |
| Caribik Sun conc Tamarind Frz 24/12 oz | 26.40 | | | | | - |
| Caribik sun concen parcha 100% 24/12oz | 1.10 | | 25 | | | 27.50 |
| Caribik Sun Guava Frozen | 26.40 | 2 | | | | 52.80 |
| Caribik Sun orange 24/12 oz | 39.84 | | | | | - |
| Caribik Sun Orange Premiu 8/60 | 19.35 | | | 12 | | 232.20 |
| Caribik Sun ornage 8/60 oz | 17.70 | | | | | - |
| Caribik Sun Passion Fruit 8/60 | 15.70 | | | | | - |
| Carn Beef Ribeye. | 8.60 | | | | 184.2 | 1,584.12 |
| Carn Beef short loin | 7.09 | | | | | |
| Carn Chorizo Tipo Argentino. 40/4 oz | 3.09 | | | | 250 | 772.50 |
| Carn Beef Loin top Butts | 4.40 | | | | 271.8 | 1,195.92 |
| Carn beef outside skirt | 5.40 | | | | 146 | 788.40 |
| Carn Beef Ribeye cab | 4.30 | | | | | - |
| Carn Beef Ribeye de Cerdo 8oz | 8.28 | | | | 8 | 66.24 |
| Carn Beef Short Ribs Cab | 4.85 | | | | | - |
| Carn Beef Short Ribs Excel | 4.98 | | | | 175 | 871.50 |
| Carn Beef steakhouse angus sirloin | 4.65 | | | | | - |
| Carn Beef Striploin 0X1 Cab | 6.88 | | | | | - |
| Carn Beef Striploin 1X1 Cab | 8.57 | | | | 45 | 385.65 |
| Carn Beef Striploin de Cerdo 8 oz | 4.19 | | | | | - |
| Carn Carne Molida 81-19. 8/10 lbs | 2.48 | | | | 117.68 | 291.85 |
| Carn Chorizo tu gusto. 4/3 lbs | 50.93 | 11 | | | | 560.23 |
| Carn Churrasco Skirt cab | 5.78 | | | | | - |
| Carn Costilla baby back | 3.29 | | | | 168.7 | 555.02 |
| Carn Flat meat cab | 4.75 | | | | 604.36 | 2,870.71 |
| Carn Lamb shank. 787-767-7584/5473 | 5.49 | | | | | - |
| Carn Mollejas Sweetbreads | 9.99 | | | | 21.87 | 218.48 |
| Carn Mollejas Sweetbreads | 2.68 | | | | | - |
| Carn Morcilla 1/10 lbs | 3.99 | | | | 40 | 159.60 |
| Carn Rinones | 1.99 | | | | 40 | 79.60 |
| Carn Salchicha 1/10 lbs | 3.19 | | | | 10 | 31.90 |
| Carn Veal cube sliced 27/6 oz. Scaloppini | 11.28 | 6 | | | | 67.68 |
| Cerveza Budweiser | 1.11 | | | 224 | | 248.64 |
| Cerveza Coors Light | 1.12 | | | 461 | | 516.32 |
| Cerveza Corona Extra 24 D | 1.21 | | | 119 | | 143.99 |
| Cerveza corona light | 1.20 | | | 84 | | 100.80 |
| Cerveza Dead guy ale | 2.00 | | | | | - |
| Cerveza Dos Equis Ambar | 1.17 | | | 74 | | 86.58 |
| Cerveza Dos Equis Larger | 1.17 | | | 105 | | 122.85 |
| Cerveza Heineken Dark Lag | 1.32 | | | 120 | | 158.40 |
| Cerveza Heineken Light | 1.32 | | | 165 | | 217.80 |
| Cerveza Heineken Loose | 1.32 | | | 206 | | 271.92 |
| Cerveza Lowen Brau | | | | | | - |
| Cerveza Magna | 1.16 | | | 12 | | 13.92 |
| Cerveza Mahou | | | | | | |
| Cerveza Medalla | 0.86 | | | 278 | | 239.08 |

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|---|---|---|---|---|---|---|
| Cerveza Michelob Ultra 1/20 | 1.23 | | | 329 | | 404.67 |
| Cerveza Miller MGD64 | | | | | | - |
| Cerveza modelo especial | 1.23 | | | 52 | | 63.96 |
| Cerveza modelo negra | 1.23 | | | 66 | | 81.18 |
| Cerveza O'Douls | 0.68 | | | 40 | | 27.20 |
| Cerveza Presidente | 1.19 | | | 82 | | 97.58 |
| Cerveza Presidente Light | 1.20 | | | 216 | | 259.20 |
| Cerveza Quilmes | 1.55 | | | 72 | | 111.60 |
| Cerveza Stella Artois 24/ | 31.68 | 2 | | | | 63.36 |
| Cherry Colosal 6/.5 gls | 54.93 | 5 | | | | 274.65 |
| Chicken base select 6/2 Knorr | 11.59 | 5 | | | | 57.95 |
| Chocolate Topping Hershey's 12/7.5 oz | 22.68 | 8 | | | | 181.44 |
| Chunky Blue Cheese 4/1 gl | 3.79 | | | 2 | | 7.58 |
| Cinnamon stick 1/9 oz | 6.99 | | 4 | | | 27.96 |
| Clean Aldie 4/1 gl | 70.00 | 2 | | | | 140.00 |
| Clean almond hand soap 4/1 gl | 51.66 | | | | | - |
| Clean citrakleen 4/1 gl | 17.25 | 0.25 | | | | 4.31 |
| Clean Citrus cleaner 12/32 oz | 59.00 | | | | | - |
| Clean cleaner glass 8/32 oz | 32.63 | | | | | - |
| Clean Clorox Bleach 6/1 G (6/128 oz ) | 1.98 | | | 21 | | 41.58 |
| Clean Dawn Dishwashing D 1/5 gls | 49.25 | 0.75 | | | | 36.94 |
| Clean Escoba Record gigante con palo | | 1 | | | | - |
| Clean Esponja De Alambre | | | | | | - |
| Clean esponja de metal haevy 12/1 | | | | | | - |
| Clean esponja scouring pads 6/10 | | | | | | - |
| Clean Esponjas Premium duty green 1/20 unit | 11.88 | 4 | | | | 47.52 |
| Clean Fabuloso lavanda 3/169 oz | 28.29 | | | | | - |
| Clean foaming  Oven and grill. 1/12 qts | 69.61 | | | | | - |
| Clean Freeze clean 4/1 gl | 15.09 | | | 3 | | 45.27 |
| Clean Fresh traction wahs 1/30 pack | 67.55 | | | | | - |
| Clean fresko cristal 6/32 oz | 12.99 | | | | | - |
| Clean Fresko lavanda 4/1 gl | 4.75 | | | 18 | | 85.50 |
| Clean Fresko windows cleaner | | | | | | - |
| Clean Freskoil 4/1 gl | 11.99 | | | | | - |
| Clean Go Jo  3/1250 ml | 59.75 | 3 | | | | 179.25 |
| Clean Green Pad 1/20 unit | 11.88 | 3 | | | | 35.64 |
| Clean Guantes de nitrilo. 10/100 | 65.41 | | | | | - |
| Clean Guantes de vinylo. 10/100 | 38.72 | 2 | | | | 77.44 |
| Clean Hand sanitizer | 22.30 | 4.5 | | | | 100.35 |
| Clean Havy duty oven and grill 4/1gl | 65.00 | | | | | - |
| Clean Heavy Duty Rinse Dry 4/1 gl | 82.01 | | | | | - |
| Clean High power 4/1 gl | 4.00 | | | 2 | | 8.00 |
| Clean Jet dry 4/1 gl | 153.51 | | | | | - |
| Clean lavanda 4/1 | 17.95 | | | | | - |
| Clean Lemon desinfectante 4/1 gl | 53.17 | 4.25 | | | | 225.97 |
| Clean Lemon velvet 4/1 gl | 58.00 | 1 | | | | 58.00 |
| Clean Lestoil 4/1 gl | 9.35 | | | 17 | | 158.95 |
| Clean Lime away caja de 4gls | 83.96 | | | | | - |
| Clean mapo algodon 21/24 oz | | | | | | - |
| Clean Mapos rosca color H Duty 1/6 Dz | 3.90 | 0.5 | | | | 1.95 |
| Clean Milenium  red 4/1 gls | 60.00 | 5 | | | | 300.00 |
| Clean Milenium yellow 5 gls | 101.65 | | | | | - |
| Clean Mistolin lavanda 6/128 oz | 29.73 | | | | | - |
| Clean Multisafe 4/1 galon | 17.50 | | | 2 | | 35.00 |
| Clean oven and grill premium 4/1 gl | 59.69 | 6.5 | | | | 387.99 |

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|---|---|---|---|---|---|---|
| Clean Recogedores | 3.95 | 3 | | | | 11.85 |
| Clean vigilquat freeze 4/1 gls | 17.50 | | | 12 | | 210.00 |
| Club Soda 24/10Oz | 0.53 | 197 | | | | 104.41 |
| Cogña Hennessey VSOP | 45.15 | 1 | | | | 45.15 |
| Cogña Remy Martin V.S.O.P. | 41.00 | 5 | | | | 205.00 |
| Cogñac  Courvoisier vsop | 38.00 | 2 | | | | 76.00 |
| Cognac Camus Napoleon | 40.00 | | | | | - |
| Cogñac Courvoisier V.S. | 30.75 | | | | | - |
| Cognac Hennessy V.S | 30.00 | 4 | | | | 120.00 |
| Cogñac Hennessy XO | | | | | | - |
| Comino Ground 1/16 Oz | 8.99 | | 4 | | | 35.96 |
| Crema de coco Goya 24/15 oz | 31.00 | 11.25 | | | | 348.75 |
| Crema de coco Lotus 24/15 oz | 31.66 | | | | | - |
| Creppe shells 6" 300/.75 oz. 12 pack | 99.07 | 4 | | | | 396.28 |
| Creppe shells plain 4/1.17 lbs | 35.25 | | | | | - |
| Croquetas cheese 1/5 lbs | 28.67 | | | | | - |
| Croquetas jamon. 6/40 units | 6.66 | | 1 | | | 6.66 |
| Croquetas queso pequena 98/1 | 17.76 | | | | | |
| Crouton Cube seasoned crouton 8/2.5 | 6.46 | | 5 | | | 32.30 |
| Crouton deli garlic 4/2.5 lb | 8.23 | | | | | |
| Cubierto black dispenser fork. 960 unit. | 34.06 | 8.75 | | | | 298.03 |
| Cubierto black knife 1/960 unit | 34.06 | 9 | | | | 306.54 |
| Cubierto black spoon 1/960 unit | 34.06 | 7 | | | | 238.42 |
| Cubiertos  Combo packc. 5/100 | 20.99 | 13 | | | | 272.87 |
| Dole Pineapple Chunks 6/10 | 6.19 | | | 10 | | 61.90 |
| Dome lid for | 27.27 | | | | | - |
| Dorado | 3.75 | | | | | - |
| Dorado 10 oz | 5.69 | | | | 90 | 512.10 |
| Egg enriched fettuccini 12/8.8 oz | 38.59 | 3 | | | | 115.77 |
| Egg shade powder 1/16 oz | 75.50 | 1 | | | | 75.50 |
| Galleta Molida 1/10 lbs | 17.10 | 5 | | | | 85.50 |
| Gallinita cornish hens 24/20-32 | 1.70 | | | | | - |
| Gandules 6/10 | 28.88 | | | | | - |
| Garbanzos. 24/15.5 oz. | 14.95 | 8 | | | | 119.60 |
| Ginebra Beefeater  750 ml | 17.65 | 4 | | | | 70.60 |
| Ginebra Beefeater 1.75 ml | 36.20 | | | | | - |
| Ginebra Beefeater litro | 21.80 | | | | | - |
| Ginebra Bombay Sapphire G | 19.32 | 6 | | | | 115.92 |
| Ginebra Tanqueray | 18.83 | 4 | | | | 75.32 |
| Ginger Ale 24/10 Oz | 0.56 | 25 | | | | 14.00 |
| Goldin Pan Coating. 6/14 oz | 4.76 | | 4 | | | 19.04 |
| Guacamole Chunky Avocado 12/1 lb | 38.00 | 9 | | | | 342.00 |
| Hab Negras En As Goya 24/15 oz | | | | | | |
| Habichue  Negras Guisadas 24/15oz | 18.65 | | | | | - |
| Habichuelas  Negra En A/S. 24/15oz | 0.77 | | | 192 | | 147.84 |
| Habichuelas  Rico Colorada 12/47oz | 23.25 | 10 | | | | 232.50 |
| Habichuelas blancas. 24/15oz | 14.20 | 2 | | | | 28.40 |
| Habichuelas negras secas 24/1 lb | 27.56 | | | | | - |
| Habichuelas Rico Rosadas. 6/108 oz | 24.65 | 4 | | | | 98.60 |
| Handy Fuel 72/7 oz. | 34.75 | 2.25 | | | | 78.19 |
| Harina de Trigo 8/5 LB | 3.58 | | | 10 | | 35.80 |
| Island oasis lemonade premium  12/32 oz | 3.33 | | 48 | | | 159.84 |
| Island oasis mango 12/32 oz | 4.00 | | 12 | | | 48.00 |
| Island oasis Margaritas 12/32 | 3.33 | | | | | |
| Island Oasis passion  12/32 oz | | | | | | - |

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|---|---|---|---|---|---|---|
| Island Oasis PassionF | 4.00 | | 12 | | | 48.00 |
| Island Oasis Pina colada 12/32oz | 4.00 | | 50 | | | 200.00 |
| Island oasis strawberry 12/32oz | 4.00 | | 40 | | | 160.00 |
| Italian dressinng 4/1 gl | 13.66 | | | | | - |
| Jabon antibacterial. 4/1gls | | | | | | |
| Jalapeno cheddar breaded 4/3 lbs | 60.18 | 5 | | | | 300.90 |
| Jalapeno stuffe cream 4/4 lbs | 43.09 | | | | | - |
| Jalapenos | 4.53 | | | 46 | | 208.38 |
| Jamon cocido 4x6. 2/13 lbs | 51.14 | | | | | - |
| jamon de cocinar 4x4. 5/10 lb | 86.92 | | | | | - |
| Jamon de cocinar 9/6/8 lb | 1.47 | | | | 24 | 35.28 |
| Jamon slice buffet 12/1 lb | 60.87 | | | | | - |
| Jamon sliced 5 oz.  6/2 lb | 48.00 | | | | | - |
| Jugo Conc De Guanabana | | | | | | |
| Jugo Cranberry. O.S. Cran. 4/128 oz | 21.68 | 6 | | | | 130.08 |
| Jugo Cranberry. O.S. Cran. 8/64  oz | 2.71 | | | | | - |
| Jugo de pina Goya 24/9.6 oz | 11.35 | | | | | - |
| Jugo de pina lotus 8/64 oz | 20.00 | | | | | - |
| Jugo de Tomate Campb. 24/11.5 oz | 0.69 | | | | | - |
| Jugo de toronja sin azucar, 48/7.1 oz | 0.35 | | | 154 | | 53.90 |
| Jugo florida natural, china 8/59 oz | 3.14 | | 48 | | | 150.72 |
| Jugo Paila Jugo deLimon | 45.00 | | | | | - |
| Jugo Real lemon  12/32 oz. | 0.79 | | | 32 | | 25.28 |
| Jugo real lemon 12/15 oz | 2.02 | | | 87 | | 175.74 |
| Jugo Toronja Goya | | | | | | - |
| Jugo Tropics Passion Fru | | | | | | - |
| Jugo TS Limeade Frozen . 24/12 oz | 17.50 | | | | | - |
| Jumbo Staped 1/6 pack | 2.26 | | | | | - |
| Karo dark cprn syrop 4/1 gl | 71.44 | | | | | - |
| Lacon ahumado 1/14 lbs | 1.94 | | | | | - |
| Lamb Frenched rack 22- 24 oz | 10.78 | | | | | - |
| Lamb Rack frenched | 8.10 | | | | 57.75 | 467.78 |
| Langosta 12/14 Premium | | | | | | - |
| Langostino 30/40 | 5.99 | | | | | - |
| Langostino U7 1/24 | 11.99 | | | | | - |
| Laurel  4/gl | 7.00 | | | 17 | | 119.00 |
| Leche Condensada Nela. 24/14oz | 35.00 | 4 | | | | 140.00 |
| Leche Evaporada 24/12 Oz | 18.95 | 11 | | | | 208.45 |
| Leche HG VTM | 2.80 | | | | | - |
| Leche Milk Uht-Low Fat 12/32 Oz | 2.08 | | | 53 | | 110.24 |
| Lemon ice tea mix 24/11.2 oz lipton | 59.95 | | | | | - |
| Lentejas 24/1 lb | 29.25 | | | | | - |
| Lico  Amareto 12/750 Ml. | | | | | | - |
| Licor  43 | 15.70 | 4 | | | | 62.80 |
| Licor  Agavero de agave | 12.50 | 7 | | | | 87.50 |
| Licor  Aguardiente Caldas | | | | | | - |
| Licor  Alize Passion | 6.45 | 1 | | | | 6.45 |
| Licor  Amareto Di Saronno | 17.45 | 8 | | | | 139.60 |
| Licor  Amareto spirit | 7.50 | 26 | | | | 195.00 |
| Licor  Amareto Trigo | | | | | | - |
| Licor  Anis Del Mono Dulce | 14.08 | 3 | | | | 42.24 |
| Licor  Anis Del Mono Seco | 14.08 | 2 | | | | 28.16 |
| Licor  Anis Paloma | | | | | | - |
| Licor  Arrow Apple Sour | 11.61 | 9 | | | | 104.49 |
| Licor  B & B | 20.55 | | | | | - |

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|---|---|---|---|---|---|---|
| Licor  Bailey's Irish Cr | 235.08 | 8 | | | | 1,880.64 |
| Licor  Banana liqueur bourget | 5.00 | 1 | | | | 5.00 |
| Licor  La Ina, Sherry | 12.24 | 1 | | | | 12.24 |
| Licor  Limonito | 5.25 | 1 | | | | 5.25 |
| Licor Anis Chin chon | | | | | | - |
| Licor Arrow peach schnapps | 7.65 | 11 | | | | 84.15 |
| Licor Baja Rosa | | | | | | - |
| Licor Banana Liqueaur Bo | | | | | | - |
| Licor Benedictine | 21.36 | | | | | - |
| Licor Bitter Campari 12/ | 17.65 | 9 | | | | 158.85 |
| Licor Blue Curacao | 7.65 | 6 | | | | 45.90 |
| Licor Chambord | 28.10 | 5 | | | | 140.50 |
| Licor Cointreau | 23.00 | 9 | | | | 207.00 |
| Licor Crema De Banana Tri | 5.25 | 5 | | | | 26.25 |
| Licor Crema de cacao Bourget | 5.25 | | | | | |
| Licor Crema de cacao Grascco | 5.25 | 3 | | | | 15.75 |
| Licor Crema de cacao Leroux | 5.25 | | | | | - |
| Licor Crema De CacaoTrigo | 5.25 | 2 | | | | 10.50 |
| Licor Crema de Menta Dekuype | 5.25 | 3 | | | | 15.75 |
| Licor Crema de Menta Leroux | 5.25 | 2 | | | | 10.50 |
| Licor de chocolate Godiva 1/750 ml | 25.00 | 1 | | | | 25.00 |
| Licor Drambuie | 22.77 | 9 | | | | 204.93 |
| Licor Dry Sack | 9.90 | 2 | | | | 19.80 |
| Licor Dry Vermouth Martini | 9.50 | | | | | - |
| Licor Dubonet Rouge | 12.25 | 1 | | | | 12.25 |
| Licor Dubonnet | | | | | | - |
| Licor Frangelico 12/750 ml | 21.25 | 11 | | | | 233.75 |
| Licor Grand Marnier 12 D | 27.30 | 14 | | | | 382.20 |
| Licor Harvest | | 2 | | | | - |
| Licor Jagermeister charbo | 21.08 | 4 | | | | 84.32 |
| Licor Jerez Tio Pepe 12/ | 14.01 | | | | | |
| Licor Kahlua 1/750 Ml | 14.75 | 17 | | | | 250.75 |
| Licor Martini extra dry | 9.09 | 1 | | | | 9.09 |
| Licor Martini Rosso Rosso. 1/750 ml | 9.09 | | | | | - |
| Licor Martitni Rosso Ext | | | | | | - |
| Licor Midori | 17.75 | 5 | | | | 88.75 |
| Licor Navan | | 2 | | | | - |
| Licor Paso fino | | | | | | - |
| Licor Passoa | 22.00 | 9 | | | | 198.00 |
| Licor Peach Schuapps | | | | | | - |
| Licor Pisco 100 | 32.00 | 18 | | | | 576.00 |
| Licor Porto Calem | | | | | | - |
| Licor Porto Ferreira Tawny | 12.21 | 6 | | | | 73.26 |
| Licor Rosa Baja | | | | | | - |
| Licor Sambuca Black | 19.25 | 8 | | | | 154.00 |
| Licor Sambuca white | 19.25 | 8 | | | | 154.00 |
| Licor Triple Sec Trigo | 5.62 | | | 229 | | 1,286.98 |
| Lotus Parcha 24/12 fro | 1.10 | | 96 | | | 105.60 |
| Lotus tamarindo Fx 24/12oz | 1.01 | | | 67 | | 67.40 |
| Mantecado De Vainilla. 1/3 gl | 29.20 | | 3 | | | 87.60 |
| Margarina 6/6 lbs | 9.32 | | | 34 | | 316.88 |
| Margarita (Batch Bebida) | 28.15 | | | | | - |
| Margarita Cuervo Mix 12/1 lit | 3.40 | | | 26 | | 88.40 |
| Maui Banana. 12/32oz | 3.82 | | 48 | | | 183.36 |
| Maui lemon 12/32 oz | 3.23 | | 48 | | | 155.04 |

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|---|---|---|---|---|---|---|
| Maui Mango 12/32 | 3.82 | | 28 | | | 106.96 |
| Maui Margarita 12/32oz | 4.84 | | | | | - |
| Maui passion 6/46 oz | 7.33 | | | 12 | | 87.96 |
| Maui pina colada | 3.10 | | 37 | | | 114.70 |
| Maui Strawberry. 12/32oz | 3.82 | | 48 | | | 183.36 |
| Mayonesa Heavy Duty Chef Chice 4/1 gl | 7.56 | | | 7 | | 52.92 |
| Mayonesa Hellmans ind 198 | 25.99 | 4 | | | | 103.96 |
| Mayonesa Hellmans ind 204/1 | 24.42 | 3 | | | | 73.26 |
| Mole rojo Tia Maria 12/8.25 oz | 3.66 | | | 16 | | 58.56 |
| Mostaza upside down 16/13 oz | 1.51 | | | 1 | | 1.51 |
| Nectar de Guayaba Goya 24/ 9.5 | 11.35 | 3 | | | | 34.05 |
| Nectar de Melocoton Goya 24/9.6 oz | 10.95 | 4 | | | | 43.80 |
| Nectar de Pera Goya 24/9.6 oz. | 10.25 | 5 | | | | 51.25 |
| Nectar de Pina Goya 24/9.6 | 11.35 | 5 | | | | 56.75 |
| Nuggets  1/10 lbs | 29.50 | 11 | | | | 324.50 |
| Palillos round tooth 24/800 | 1.09 | | | 25 | | 27.25 |
| Papa Ilusion country style 6/4.5 lb | 22.74 | 5 | | | | 113.70 |
| Papel  Everdry Paper Towe.1/30 | 26.25 | 3 | | | | 78.75 |
| Papel compact 1/18 roll de 1500 sheet | 45.00 | 3 | | | | 135.00 |
| Papel Enmotion Paper 10". 1/6 /800' | 54.59 | 5 | | | | 272.95 |
| Papel premium jumbo tissue 1/12 roll | 27.29 | 4 | | | | 109.16 |
| Papel Scott Mega H.RT.  White 12/1000Foot | 82.08 | 1 | | | | 82.08 |
| Pasta de guayaba 24/21 oz | 1.68 | | | 41 | | 68.88 |
| Pe-Camaron De 5 Unidades | 2.45 | | 54 | | | 132.30 |
| Pe-Camaron De 7 Unidades | 3.43 | | 150 | | | 514.50 |
| Pe-Fajita de churrasco 7Oz | 3.02 | | 500 | | | 1,510.00 |
| Pe-Fajita De La Costa | | | 192 | | | - |
| Pe-Fajita De Pollo 7Oz | 2.22 | | 578 | | | 1,283.16 |
| Pe-Fajita Filete de res 7Oz | 3.70 | | 267 | | | 987.90 |
| Pepper, piquillo 24/14 oz | 2.05 | | | 29 | | 59.45 |
| Pe-Tampiquena 10 oz | 4.20 | | 163 | | | 684.60 |
| Peto | 3.75 | | | | | - |
| Pimienta negra 1/14oz | 8.99 | | 5 | | | 44.95 |
| Pimienta negra 1/3000 | 17.99 | 4 | | | | 71.96 |
| Pimiento Morron 6/3 kl | 4.25 | | | 3 | | 12.75 |
| Pimiento morrones 24/14 oz | 3.82 | | | | | - |
| Pimientos Morrones 6/3 Kg | 4.25 | | | 66 | | 280.50 |
| Pineapple Vintage. 3/3.5 lts | 25.74 | | 3 | | | 77.22 |
| Plantillas 4" pack 100 unit | 20.66 | 3.5 | | | | 72.31 |
| Plantillas 5" 6/20 | 13.00 | 23.5 | | | | 305.50 |
| Plantillas 6" 6/20 | 13.00 | 22 | | | | 286.00 |
| Plato 10.25. black 4/125 | 11.47 | | 5 | | | 57.35 |
| Plato 6".  8x125. | 36.96 | 9 | | | | 332.64 |
| Plato 6x6 hamburguer. 4/125. | 19.50 | 8.25 | | | | 160.88 |
| Plato 9x9 2/100 | 14.20 | 1 | | | | 14.20 |
| Plato Burritos Logo Med Hig. 1/200 | 12.95 | 1 | | | | 12.95 |
| Plato Ovalado 7X9  4/125 | 17.99 | 10.25 | | | | 184.40 |
| Plato Ovalado 9X11. 4/125 | 23.99 | 2 | | | | 47.98 |
| Pollo  Cadera De Pollo Blns 4/10 lbs | 1.54 | | | | 820 | 1,262.80 |
| Pollo  Pechuga  Btfly 24/10 | 45.69 | 25 | | | | 1,142.25 |
| Pollo  Pechuga  Btfly 24/8 | 36.75 | 10 | | | | 367.50 |
| Pollo Pechuga S/H, S/P 4/10 lbs | 2.49 | | | | 560 | 1,394.40 |
| Queso Americano 4/5Lbs | 2.38 | | | | 160 | 380.80 |
| Queso Monterrey Molido 4/5 | 50.55 | 7 | | | | 353.85 |
| Queso muester. | 3.18 | | | | 84 | 267.12 |

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|---|---|---|---|---|---|---|
| Queso parmesano rayado 4/5 lbs | 78.09 | 2 | | | | 156.18 |
| Queso parmesano rayado. shredd 4/5 lb | 20.94 | | 3 | | | 62.82 |
| Removedor Licor 10/1000 unit | 13.99 | 8 | | | | 111.92 |
| Rollo  Film Wrap 18" X 2000 food service. | 17.25 | 2 | | | | 34.50 |
| Rollo Aluminio 18x500 | 20.50 | 2 | | | | 41.00 |
| Rollo Film wrap 12x2000 | 15.83 | 1 | | | | 15.83 |
| Rollo Foil Aluminum 12"X1k | 24.99 | 9 | | | | 224.91 |
| Ron  Don Q Añejo | 162.90 | 3 | | | | 488.70 |
| Ron  Don Q Gold | 10.88 | 13 | | | | 141.44 |
| Ron  Don Q Limon | 12.08 | 17 | | | | 205.36 |
| Ron Bacardi 151.  12/750 M | 11.40 | 42 | | | | 478.80 |
| Ron Bacardi Apple | 10.89 | 3 | | | | 32.67 |
| Ron Bacardi Blanco | 11.86 | 45 | | | | 533.70 |
| Ron Bacardi Dragon Berry. | 10.87 | 1 | | | | 10.87 |
| Ron Bacardi Gold | 10.89 | 3 | | | | 32.67 |
| Ron Bacardi Limon | 8.07 | 7 | | | | 56.49 |
| Ron Bacardi Oakheart | 13.68 | 1 | | | | 13.68 |
| Ron Bacardi Reserva | 14.52 | 7 | | | | 101.64 |
| Ron Bacardi Select | 10.88 | 5 | | | | 54.40 |
| Ron Bacardi Vanilla | 25.84 | 1 | | | | 25.84 |
| Ron Barrilito | 16.94 | 11 | | | | 186.34 |
| Ron Bugalu | 10.00 | 10 | | | | 100.00 |
| Ron Don Q Cristal. 750 ml | 11.45 | 27 | | | | 309.15 |
| Ron Malibu | 11.97 | 5 | | | | 59.85 |
| Sal  24/850 grm. 30.35 oz | 0.60 | | | 253 | | 151.80 |
| Sal Individual 1/6000 | 10.21 | 3 | | | | 30.63 |
| Sal Parrillera. 12/500 grs | 2.08 | | 120 | | | 249.60 |
| Salsa  Ketchup Individual 1000/9 gr | 23.67 | 6 | | | | 142.02 |
| Salsa B.B.Q. 4/1gls | 10.81 | | | 14 | | 151.34 |
| Salsa Cocktail 12/12 oz | 2.34 | | | 1 | | 2.34 |
| Salsa De Tomate Goya. 48/8oz | 13.20 | 7 | | | | 92.40 |
| Salsa Ketchup  Hunt's | 4.67 | | | | | - |
| Salsa Ketchup "Heinz" 6/114 oz | 4.60 | | | 25 | | 115.00 |
| Salsa ketchup 16/14 oz. | 23.99 | | | | | - |
| Salsa Ketchup Hnz upside down 30/20 oz | 65.00 | 5 | | | | 325.00 |
| Salsa Lea And Perrings. 3/1gls | 33.94 | 2 | | | | 67.88 |
| Salsa Tabasco 24/60 ml | 1.39 | | | 84 | | 116.76 |
| Sazon (Especias Criollas) | 4.25 | | | 13 | | 55.25 |
| Sazon accent Tu Gusto 6/2 | 35.99 | 4 | | | | 143.96 |
| Sazon Agrandador De Sabor Tu Gusto 6/2 lbs | 37.33 | | | | | - |
| Sazon Cul/Achiote 1/18/3.52 oz | 1.67 | | 337 | | | 562.79 |
| Sazon Econo Pack Reg Goy 1/18 pac/ 20 sobres | 1.67 | | 336 | | | 561.12 |
| Sazonador (Especias Crio) | 14.00 | 5 | | | | 70.00 |
| Servilletas  Dinner Napki 15x17 2 ply.  28/100 | 44.62 | 5 | | | | 223.10 |
| Servilletas  Dispenser napkins  50/200 | 23.68 | | | | | |
| Servilletas  Easy Nap. 1/24 pack. 6000 unit | 42.98 | 7 | | | | 300.86 |
| Servilletas BeverageNap. 8/500 | 14.99 | 9 | | | | 134.91 |
| Sheet gelatine 1 kG | 37.80 | | | | | - |
| Shrimp 13/15 Tiger Block | 7.99 | | | | 120 | 958.80 |
| Shrimp coconut 16/20. 4/2.5 lbs 50 unid por caja | 99.99 | 1.5 | | | | 149.99 |
| Sirop 7-Up | 40.00 | 1 | | | | 40.00 |
| Sirop Diet Pepsi | 40.00 | 2 | | | | 80.00 |
| Sirop Ice Tea | 70.00 | | | | | - |
| Sirop Mirinda | 47.00 | 3 | | | | 141.00 |
| Sirop Pepsi | 47.00 | 4 | | | | 188.00 |

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|------|------|-------|------|------|-----|-------|
| Sirop Sprite 5 gl | 63.25 | 1 | | | | 63.25 |
| Sirop Sprite zero 5 gl | 63.25 | | | | | - |
| Sirop Sunkist | 40.00 | | | | | - |
| Sirop Tropicana Fruit punch Sy | 47.00 | 2 | | | | 94.00 |
| Slice buffet ham 12/1 lb | 60.87 | | | | | - |
| Solo gel oven and grill 4/1 gl | 16.75 | 2 | | | | 33.50 |
| Sopa soup  creamy tomato Cambell  3/4 lbs | 35.89 | | | | | - |
| Sorbeto embuelto. 24/500 | 45.80 | 5 | | | | 229.00 |
| Tapa vaso 2 oz.  PL2/603P.25/100 | 34.56 | 3 | | | | 103.68 |
| Tapa Vaso 3.25Oz. 25/100 | 32.81 | 7 | | | | 229.67 |
| Tapa vaso 4 ozblack  10/250 | 41.25 | 5 | | | | 206.25 |
| Tapa vaso foam  6 oz. | 18.29 | 19 | | | | 347.51 |
| Tapas vaso foam 4 oz. | | | | | | |
| Tapas 12 Oz. L14N slot lid 12SN/14 oz | 41.00 | 7 | | | | 287.00 |
| Tapas 16 Oz  2000 | 28.00 | 4 | | | | 112.00 |
| Tapas 32 Oz  1000 | 20.00 | 3 | | | | 60.00 |
| Tapas envase mediano | | | | | | - |
| Tequila  Cuervo Especial | 13.89 | 6 | | | | 83.34 |
| Tequila  Fridas Kahlo Bla | | | | | | - |
| Tequila 1800 Anejo | 30.15 | 4 | | | | 120.60 |
| Tequila 1800 Blanco | 21.00 | 11 | | | | 231.00 |
| Tequila 1800 Reposado | 21.00 | 11 | | | | 231.00 |
| Tequila anejo Don Julio Real | | 1 | | | | - |
| Tequila Camarena reposado | 19.55 | 1 | | | | 19.55 |
| Tequila Camarena silver | 19.55 | 1 | | | | 19.55 |
| Tequila Cazadores Anejo | 29.77 | | | | | |
| Tequila Cazadores Blanco | 21.28 | 8 | | | | 170.24 |
| Tequila Cazadores Reposad | 22.97 | 1 | | | | 22.97 |
| Tequila Corralejo Anejo | 41.00 | | | | | |
| Tequila Corralejo Reposado | 58.00 | 2 | | | | 116.00 |
| Tequila Cuervo  Reserva  D Familia | 60.00 | 4 | | | | 240.00 |
| Tequila Cuervo Black | 16.50 | 6 | | | | 99.00 |
| Tequila Cuervo especial reposado  gold | 14.77 | 93 | | | | 1,373.61 |
| Tequila Cuervo especial Reposado silver | 15.04 | 36 | | | | 541.44 |
| Tequila Cuervo especial reposado silver litro | 18.19 | | | | | - |
| Tequila cuervo reserva d familia platino | 60.00 | 4 | | | | 240.00 |
| Tequila CuervoTradicional | 20.15 | 1 | | | | 20.15 |
| Tequila Don Julio 1942 | 40.00 | 1.5 | | | | 60.00 |
| Tequila Don Julio Anejo | 49.16 | 4 | | | | 196.64 |
| Tequila Don Julio Blanco | 33.17 | 3 | | | | 99.51 |
| Tequila Don Julio Reposad | 40.50 | 4 | | | | 162.00 |
| Tequila Dos Gusanos | 20.00 | 11 | | | | 220.00 |
| Tequila El Capricho | 21.88 | 11 | | | | 240.68 |
| Tequila El Mayor Reserva | 20.00 | 5 | | | | 100.00 |
| Tequila Herradura Anejo | 43.30 | 7 | | | | 303.10 |
| Tequila Herradura Reposado | 35.79 | 1 | | | | 35.79 |
| Tequila Herradura Silver | 31.91 | 6 | | | | 191.46 |
| Tequila Jimador anejo | 26.60 | 3 | | | | 79.80 |
| Tequila Jimador blanco | 16.83 | 5 | | | | 84.15 |
| Tequila Jimador reposado | 17.28 | 4 | | | | 69.12 |
| Tequila Jose Cuervo Black | | | | | | |
| Tequila Jose Cuervo Plat | 192.50 | 1 | | | | 192.50 |
| Tequila Jose Cuervo Tradicional | | 5 | | | | - |
| Tequila Patron Anejo | 51.94 | 3 | | | | 155.82 |
| Tequila Patron Citrn Oran | 22.00 | 2 | | | | 44.00 |

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|---|---|---|---|---|---|---|
| Tequila Patron Reposado | 47.60 | 2 | | | | 95.20 |
| Tequila Patron Silver | 45.10 | 3 | | | | 135.30 |
| Tequila Patron Xo Cafe | | | | | | |
| Tequila Rancho Caliente 1 lt | 12.72 | 129 | | | | 1,640.88 |
| Tequila Rose | 16.25 | 2 | | | | 32.50 |
| Tequila Sauza anejo conmemora | | 1 | | | | - |
| Tequila Sauza blanco | 20.00 | | | | | - |
| Tequila Sauza Gold | 16.75 | 6 | | | | 100.50 |
| Tequila Sauza Hacienda Repo | 23.75 | 10 | | | | 237.50 |
| Tequila Sauza Hornitos | 23.50 | | | | | - |
| Tequila Sauza Hornitos reposado | 23.75 | 4 | | | | 95.00 |
| Tequila Sauza Tres Gene Anejo | 40.33 | 5 | | | | 201.65 |
| Tequila Tres Generaciones  Plata | 39.17 | 1 | | | | 39.17 |
| Tequila Tres generaciones silver | 36.66 | | | | | |
| Tomate Whole Peeled 6/106 oz | 23.75 | 7 | | | | 166.25 |
| Tonic Water 24/10 Oz | 0.56 | 240 | | | | 134.40 |
| Tortilla 10" Harina 12/12. (144 unit) | 27.70 | 13 | | | | 360.10 |
| Tortilla 12"  1/6 dz. (72 unit) | 25.60 | | | | | - |
| Tortilla 12" . 12/12 ( 144  unit) | 21.85 | 8 | | | | 174.80 |
| Tortilla flour 6". 12/24  (288 unid) | 25.95 | 1 | | | | 25.95 |
| Tortilla maiz blanco 4". 6/80. (480  unit) | 32.90 | | | | | - |
| Tortilla mini taquitos. 480 units | 34.55 | | | | | - |
| Tortilla suave de maiz. 12/30. (360  unit) | 28.90 | 1 | | | | 28.90 |
| Tortilla Yellow Corn Tortill. 6/160. (960 unit) | 28.00 | 20 | | | | 560.00 |
| Vaso 12 oz trans. 20/50 unit | 36.78 | 9.5 | | | | 349.41 |
| Vasos 16 Oz 1000Ea | 40.00 | 3 | | | | 120.00 |
| Vasos 21 Oz 1000Ea | | | | | | - |
| Vasos 22 Oz 1000Ea | 50.00 | 1 | | | | 50.00 |
| Vasos 32 Oz 480Ea | 35.00 | 2.5 | | | | 87.50 |
| Veal rack . Veal GF 6-bone ribeye | 9.18 | | | | 42.97 | 394.46 |
| Vegetables Mixed. 12/2.5 lbs | 2.64 | | 13 | | | 34.32 |
| Vegetales  Aguacate 20/24 lbs | 24.00 | 3 | | | | 72.00 |
| Vegetales  Ajo Pelado. 4/5lbs | 46.00 | 4 | | | | 184.00 |
| Vegetales  Menta | 11.00 | | | | | - |
| Vegetales  Papa # 50 | 0.34 | | | | 50 | 17.00 |
| Vegetales  Papa horno 1/50 lbs | 25.00 | 1 | | | | 25.00 |
| Vegetales Cebolla Jumbo | 1.78 | | | | 183 | 325.74 |
| Vinagre  Red Wine 4/1 Gal | 7.80 | | | 4 | | 31.20 |
| Vinagre Blanco 6/1 gls | 4.91 | | | 18 | | 88.38 |
| Vinagre Blanco Goya  6/128 oz | 15.95 | | | | | |
| Vino  Alamos Chardonnay | 102.50 | 12 | | | | 1,230.00 |
| Vino  Barefoot Bubbly Brut | 10.49 | 1 | | | | 10.49 |
| Vino  Catena Caber Sauvig | 9.51 | 72 | | | | 684.72 |
| Vino  Catena Chardonnay | 10.06 | | | | | - |
| Vino  Catena Malbec | 10.00 | 96 | | | | 960.00 |
| Vino  Crianza, Arzuaga navarro | 21.50 | | | | | |
| Vino  Cuve Andes  Chardonnay 1.5 lts | 6.42 | 2 | | | | 12.84 |
| Vino  Cuve Andes Caber suavi  1.5 lts | 6.94 | 2 | | | | 13.88 |
| Vino  Durigutti  Bonarda  Malbec | 11.50 | | | | | - |
| Vino  El Cocinero. 12/750 ml | 2.02 | | | 30 | | 60.60 |
| Vino  Freixenet Brut | | | | | | - |
| Vino  Fuzion Chenin Chard | 6.46 | 44 | | | | 284.24 |
| Vino  Fuzion Syrah  cabernet | 6.46 | 95 | | | | 613.70 |
| Vino  Humberto Canale Pinot Noir | 11.85 | | | | | |
| Vino  La Madrid Bonarda resv | 13.50 | | | 12 | | 162.00 |

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|---|---|---|---|---|---|---|
| Vino  La Madrid Caber franc | 13.50 | | | 36 | | 486.00 |
| Vino  Marques Riscal Rueda | 16.37 | 8 | | | | 130.96 |
| Vino  Marquez De Riscal Rioja | 16.79 | 6 | | | | 100.74 |
| Vino  Mateus Rose | | 7 | | | | - |
| Vino  Santa Julia reserva  Malbec | 8.65 | | | | | - |
| Vino  Sua Espumoso Strawbe | | 12 | | | | - |
| Vino  Sua Strawberry | | | | 12 | | - |
| Vino Alamos Cabernet sauv | 7.32 | 72 | | | | 527.04 |
| Vino alamos malbec | 7.32 | 120 | | | | 878.40 |
| Vino alto las hormigas malbec | 13.00 | | | 24 | | 312.00 |
| Vino Campo Viejo Res. 12 | 11.98 | 12 | | | | 143.76 |
| Vino Campo viejo reserva Rioja | 11.75 | 4 | | | | 47.00 |
| Vino Cava brut Tore oria tempiz | 10.00 | 84 | | | | 840.00 |
| vino Clos de los seven blend | 16.66 | 12 | | | | 199.92 |
| Vino Coto de Imaz gran reserva | 19.45 | 6 | | | | 116.70 |
| Vino Dancing Bull | | 36 | | | | - |
| Vino elsa bianchi malbec | 6.65 | 6 | | | | 39.90 |
| Vino fin del mundo merlot | 10.10 | 12 | | | | 121.20 |
| Vino Finca el Portillo cabe sauvig | 9.25 | 7 | | | | 64.75 |
| Vino Finca El Portillo Sauvignon blanc | 9.25 | 36 | | | | 333.00 |
| Vino Flor de Pulenta Malbec | 11.75 | 12 | | | | 141.00 |
| Vino Hacienda LosAndes CS  750 ml | 4.50 | 6 | | | | 27.00 |
| Vino Hacienda LosAndes CS 1.5 lts | 6.94 | 88 | | | | 610.72 |
| Vino Jacob creek shiraz tinto | 13.60 | 12 | | | | 163.20 |
| Vino La madrid cab sauv reserva | 13.50 | | | 12 | | 162.00 |
| Vino La Madrid Malb reserv. | 13.50 | | | 12 | | 162.00 |
| Vino Lan crianza 12/750 | 7.11 | 12 | | | | 85.32 |
| Vino Los Andes Chardonnay. 750 ml | 4.50 | 4 | | | | 18.00 |
| Vino pago  de carraovejas crianza 6/750 | 24.58 | 12 | | | | 294.96 |
| Vino Pago los capellanes tinto | 13.30 | | | | | - |
| Vino Paso Fino Vainilla | | 1 | | | | - |
| Vino Ramon Bilbao Rioja | 13.45 | 21 | | | | 282.45 |
| Vino Redwood  creek cabernet sauv | 8.95 | 12 | | | | 107.40 |
| Vino Robert Mondavi chardonnay 375 ml | 14.50 | 6 | | | | 87.00 |
| Vino salentein res malbec | 13.95 | 12 | | | | 167.40 |
| Vino Santa Julia Tempranillo | 7.95 | 24 | | | | 190.80 |
| Vino Seleccion Privada red wine | 12.85 | 12 | | | | 154.20 |
| Vino Sutter home white zinfandel | 6.95 | 24 | | | | 166.80 |
| Vino Tawny Barros Imperial | 10.65 | 11 | | | | 117.15 |
| Vino Trapiche malbec | 6.50 | 12 | | | | 78.00 |
| Vino Trivento Shiraz Mal | 6.35 | 12 | | | | 76.20 |
| Vino Trivento Tribu cabernet sauvignon | 7.85 | 24 | | | | 188.40 |
| Vino Trivento tribu sauvignon blanc | 7.85 | 12 | | | | 94.20 |
| Vino Vina Alberdi | 14.75 | 24 | | | | 354.00 |
| Vino zucardi malbec | 17.25 | 6 | | | | 103.50 |
| Vodka Absolut . 750 ML | 20.40 | 11 | | | | 224.40 |
| Vodka  Absolut 100 | 19.46 | 3 | | | | 58.38 |
| Vodka  Absolut Citron | 15.26 | 7 | | | | 106.82 |
| Vodka  Absolut Mandarin | 15.58 | 2 | | | | 31.16 |
| Vodka  Absolut Pera | 15.58 | 4 | | | | 62.32 |
| Vodka  Absolut Ruby Red | 15.88 | | | | | - |
| Vodka  Finlandia | 16.90 | 3 | | | | 50.70 |
| Vodka  Grey Goose 1/ 750 ml | 32.00 | 9 | | | | 288.00 |
| Vodka  Grey Goose 1/6 litro | 31.16 | 4 | | | | 124.64 |
| Vodka  Skay | 13.75 | 12 | | | | 165.00 |

| ITEM | COST | BOXES | PACK | UNIT | LBS | TOTAL |
|------|------|-------|------|------|-----|-------|
| Vodka  Stolichnaya | 18.50 | 17 | | | | 314.50 |
| Vodka Absolut Kuran | | 2 | | | | - |
| Vodka Finlandia litro | 16.00 | 52 | | | | 832.00 |
| Vodka Skaya | 4.50 | 10 | | 90 | | 450.00 |
| Vodka Smirnoff | | 10 | | | | - |
| Volcancitos de mofongo | | | | 136 | | - |
| Volcanes de mofongo | | | | 34 | | - |
| Whiskey  Ballantine | 20.00 | 3 | | | | 60.00 |
| Whiskey  Blue Label | | 3 | | | | - |
| Whiskey  Canadian  Club | 15.60 | 7 | | | | 109.20 |
| Whiskey  Cutty Black | | 4 | | | | - |
| Whiskey  Cutty Sark 12 Anos blend | 22.75 | 24 | | | | 546.00 |
| Whiskey  Jack Daniels Blac | 22.02 | 7 | | | | 154.14 |
| Whiskey  Seagrams 7crown | 20.00 | 5 | | | | 100.00 |
| Whiskey  Seagrams Vo | 20.00 | 3 | | | | 60.00 |
| Whiskey Berry Brod | | 1 | | | | - |
| Whiskey Canadian CC | 15.60 | 1 | | | | 15.60 |
| Whiskey Chivas Regal 12 year | 27.10 | 9 | | | | 243.90 |
| Whiskey Cutty Sark | 18.91 | 1 | | | | 18.91 |
| Whiskey Dewars 12 Años | 20.08 | 47 | | | | 943.76 |
| Whiskey Dewars 12 anos litro | 22.05 | 1 | | | | 22.05 |
| Whiskey Dewars White  Label | 18.74 | 3 | | | | 56.22 |
| Whiskey Glenfiddich 12 Años | 30.58 | 3 | | | | 91.74 |
| Whiskey Glenfidich 15 anos | | 1 | | | | - |
| Whiskey Glenfidich 18 anos | | 2 | | | | - |
| Whiskey Glenlivet | 25.93 | | | | | - |
| Whiskey green label | 39.33 | 4 | | | | 157.32 |
| Whiskey J & B | 16.47 | 6 | | | | 98.82 |
| Whiskey J&B Scotch | 16.47 | 1 | | | | 16.47 |
| Whiskey Jack Daniels Honey | 22.02 | 2 | | | | 44.04 |
| Whiskey Jean bean | 20.00 | 1 | | | | 20.00 |
| Whiskey JW Black Label | 31.66 | | 46 | | | 1,456.36 |
| Whiskey Macalan | 41.00 | 2 | | | | 82.00 |
| Whiskey Old Gran Dade | | 1 | | | | - |
| Whiskey Pinch 15 year | 32.92 | 10 | | | | 329.20 |
| Whiskey Swing | 39.50 | 2 | | | | 79.00 |
| Whole baby conch 24/15 oz | 199.90 | 1 | | | | 199.90 |
| Whole green beams 12/1.75 lbs | 34.44 | | | | | - |
| Yuca 3/10 | 0.80 | | | | 671.25 | 537.00 |

BALANCE AS OF 11/30/2013        $ 101,081.31

EXHIBIT IV

**FRATERFOOD SERVICE, INC.**

*Restaurante :TIERRA DEL FUEGO PLAZA LAS AMERICAS*

*9/30/2013*

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| BIFE DE CHORIZO 16oz | 2038 | 23.5 | $ 5.68 | $ 133.48 |
| BIFE DE CHORIZO 7oz | 2232 | 7 | 2.80 | 19.60 |
| BIFE DE COSTILLA | 2233 | 12 | 9.65 | 115.80 |
| CHULETON TERNERA. 16 oz | 2234 | 18 | 15.45 | 278.10 |
| CHURRASCO 10oz | 2036 | 55 | 3.50 | 192.50 |
| CHURRASCO 10oz fue | | 73 | 3.50 | 255.50 |
| CHURRASCO 14oz | 2037 | 14 | 4.80 | 67.20 |
| CHURRASCO 6oz | 2035 | 109 | 1.25 | 136.25 |
| CORDERO | 2040 | 16 | 9.45 | 151.20 |
| COSTILLAS | 2248 | 9.5 | 4.29 | 40.76 |
| HAMBURGUER 8oz | 2052 | 55 | 1.50 | 82.50 |
| PICADERA CHURRASCO | | 90 | 5.62 | 505.80 |
| RIBEYE | 2039 | 7 | 6.72 | 47.04 |
| TENDERLOIN | 2228 | 32 | 6.92 | 221.44 |
| EMPAN GRANDE CARNE | | 23 | 0.75 | 17.25 |
| EMPAN GRANDE QUESO | | 36 | 0.75 | 27.00 |
| EMPAN GRANDE POLLO | | 19 | 0.75 | 14.25 |
| EMPAN COCTEL QUESO | | 121 | 0.55 | 66.55 |
| EMPAN COCTEL POLLO | | 116 | 0.55 | 63.80 |
| EMPAN COCTEL chu y chori | | 236 | 0.55 | 129.80 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| **CHICKEN** | | | | |
| PECHUGA 10oz | 2066 | 10 | 2.25 | 22.50 |
| PECHUGA 4/10 | 1119 | 6 | 1.49 | 8.94 |
| PECHUGA 7oz | 834 | 25 | 2.25 | 56.25 |
| **SEA FOOD** | | | | |
| CALAMARES | 2054 | 12 | 2.49 | 29.88 |
| CAMARON | 2254 | 25 | 7.99 | 199.75 |
| HALIBUT | 1100 | 8.6 | 10.99 | 94.51 |
| SALMON | 1110 | 60.1 | 8.99 | 540.30 |
| **DAIRY** | | | | |
| AMERICANO | 304 | 15 | 2.12 | 31.80 |
| HEAVY CREAM | 1121 | 6 | 14.32 | 85.92 |
| HUEVOS | 363 | 4 | 3.50 | 14.00 |
| LECHE | 1122 | 27 | 1.99 | 53.73 |
| MANCHEGO | 667 | 7 | 9.84 | 68.88 |
| MANT. CONTINENTAL | 1874 | 6 | 55.27 | 331.62 |
| MANT. SIN SAL | 777 | 1.5 | 2.84 | 4.26 |
| MANTECADO VAINILLA | 879 | 4 | 18.78 | 75.12 |
| MARGARINA | | 4 | 62.69 | 250.76 |
| MOZARELA | 644 | 49.75 | 2.86 | 142.29 |
| MUNSTER CHEESE | 855 | 11.89 | 3.99 | 47.44 |
| ON TOP WHIPPED CREAM | 487 | 3 | 45.14 | 135.42 |
| PARMESANO MOLIDO | 1806 | 15 | 3.87 | 58.05 |
| PARMESANO RAYADO | 616 | 15 | 3.87 | 58.05 |
| SUIZO | 997 | 54.41 | 4.90 | 266.61 |
| **POSTRES** | | | | - |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| BROWNIE SALON | | 24 | 0.40 | 9.60 |
| CHEESE CAKE 1/4 de 16 unit | | | 76.25 | - |
| CREMA CATALANA | | 42 | 1.25 | 52.50 |
| FLAN DE QUESO FUEGUITO | | 7 | 1.25 | 8.75 |
| FLAN DE QUESO SALON | | 17 | 1.60 | 27.20 |
| FLAN DE VAINILLA BURRITO | | 25 | 1.25 | 31.25 |
| FLAN DE VAINILLA SALON | | 34 | 1.60 | 54.40 |
| TRES LECHES BURRITOS | | 33 | 1.45 | 47.85 |
| TRES LECHES SALON | | 11 | 1.56 | 17.16 |
| CHESSECAKE | 569 | 43 | 1.10 | 47.30 |
| CHEESE CAKE FUEGUITO | | 25 | | |
| **SOFT D** | | | | |
| | | | | |
| 7UP | 886 | 4 | 47.78 | 191.12 |
| AGUA | 395 | 20 | 0.24 | 4.80 |
| AGUA CAJAS | | 45 | 5.80 | 261.00 |
| AGUA SAN PELLEGRINO | 763 | 3 | 16.15 | 48.45 |
| AGUA TONICA | 386 | 12 | 0.53 | 6.36 |
| CO2 TANKS | 883 | 4 | 18.75 | 75.00 |
| COCO LOPEZ | | 48 | 1.10 | 52.80 |
| CONCENTRADO ACEROLA | | 4 | 18.48 | 73.92 |
| CONCENTRADO PARCHA | | 10 | 18.48 | 184.80 |
| DIET 7UP | 887 | 2 | 47.78 | 95.56 |
| DIET PEPSI | 888 | 4 | 47.78 | 191.12 |
| JUGO ACEROLA CARIBIK SUN | 944 | 8 | 15.70 | 125.60 |
| JUGO CHINA CARBIK SUN | 947 | 24 | 3.02 | 72.48 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| JUGO CRANBERRY O/S | 956 | 4 | 2.86 | 11.44 |
| JUGO MELOCOTON 12oz | 954 | 10 | 0.34 | 3.40 |
| JUGO PARCHA CARIBIK SUN | 949 | 8 | 15.70 | 125.60 |
| JUGO PERA 12oz | 955 | 12 | 0.34 | 4.08 |
| JUGO PINA 12oz | 959 | 14 | 0.51 | 7.14 |
| JUGO PINA 46oz | 958 | 24 | 1.66 | 39.84 |
| MAUI BANANNA | | 8 | 45.45 | 363.60 |
| MAUI MANGO 1/12 | 1877 | 8 | 3.63 | 29.04 |
| MAUI MARGARITA | 1971 | 12 | 3.63 | 43.56 |
| MAUI PASSION 1/12 | 2262 | 10 | 3.63 | 36.30 |
| MAUI STRAWBERRY 1/12 | 1879 | 15 | 3.63 | 54.45 |
| MIRINDA | 890 | 2 | 47.78 | 95.56 |
| PEPSI | 891 | 5 | 47.78 | 238.90 |
| SIROP ICE TEA | 889 | 2 | 70.00 | 140.00 |
| TROPICANA FRUIT PUNCH | 892 | 1.5 | 47.78 | 71.67 |
| VIRGIN SANGRIA | 942 | 12 | 15.70 | 188.40 |
| **BEER** | | | | |
| COORS LIGHT | 1134 | 153 | 1.20 | 183.60 |
| CORONA | 302 | 116 | 1.20 | 139.20 |
| HEINEKEN | 767 | 115 | 1.26 | 144.90 |
| HEINEKEN DARK | 1901 | 11 | 1.26 | 13.86 |
| HEINEKEN LIGHT | 768 | 114 | 1.26 | 143.64 |
| MODELO NEGRA | 2613 | 1 | 1.23 | 1.23 |
| MEDALLA | 1522 | 111 | 0.86 | 95.46 |
| MICHELOB | 751 | 82 | 1.08 | 88.56 |
| MILLER 64 | 2013 | | 1.12 | - |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| ODOULS | 276 | 37 | 0.64 | 23.68 |
| QUILMES | 932 | 61 | 1.38 | 84.18 |
| **LIQUOR** | | | | |
| ABSOLUT | 266 | 2.75 | 19.81 | 54.48 |
| ABSOLUT CITRON | 2272 | 2.6 | 15.26 | 39.68 |
| ABSOLUT PEAR | 2271 | 0.4 | 15.58 | 6.23 |
| ABSOLUT RUBY RED | 265 | 1.75 | 15.88 | 27.79 |
| ALLENS SOUR APPLE | 1979 | | 9.95 | - |
| AMARETO DI SARONO | 1315 | 2.5 | 16.91 | 42.28 |
| AMARETO LAZARONI | | | 15.95 | - |
| ANIS DEL MONO DULCE | | 3 | 14.08 | 42.24 |
| ANIS DEL MONO SECO | 2277 | 3 | 15.00 | 45.00 |
| ARROW AMARETO | 1881 | 3.15 | 16.91 | 53.27 |
| ARROW CACAO | 2423 | | 10.80 | - |
| ARROW MENTA | 2224 | | 11.90 | - |
| B&B | 2285 | 0.5 | 25.00 | 12.50 |
| BACARDI 151 | 1124 | | 11.40 | - |
| BACARDI 8 | 2142 | 0.75 | 14.52 | 10.89 |
| BACARDI LIMON | 1126 | 0.5 | 10.87 | 5.44 |
| BAILEYS | 1127 | 2 | 19.10 | 38.20 |
| BAJA ROSA | 1952 | | 16.95 | - |
| BARRILITO | 1168 | 2 | 16.27 | 32.54 |
| BEEFEATER | 314 | 0.5 | 16.65 | 8.33 |
| BELVEDERE | 1998 | 0.5 | 34.50 | 17.25 |
| BENEDICTINE | 1861 | 0.25 | 21.36 | 5.34 |
| BLUE CURACAO | 1823 | 0.75 | 10.80 | 8.10 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| BLUE LABEL | 1851 | 0.75 | 145.00 | 108.75 |
| BOMBAY | 2014 | 1.25 | 19.32 | 24.15 |
| CAMPARI | 1129 | 2 | 17.65 | 35.30 |
| CAPTAIN MORGAN | 1958 | 0.25 | 6.63 | 1.66 |
| CARDENAL MENDOZA | | 2 | 37.91 | 75.82 |
| CHAMBORD | 2012 | 2.5 | 28.10 | 70.25 |
| CHOCOLATE GODIVA | | 0.25 | | |
| CHIVAS REGAL | 1133 | 1.3 | 25.60 | 33.28 |
| CINZANO ROSSO | 2427 | 0.5 | 9.16 | 4.58 |
| COINTREAU | 752 | 3.3 | 23.00 | 75.90 |
| COURVOSIER | 2193 | 0.5 | 38.00 | 19.00 |
| CREMA DE CACAO | | 4 | 9.95 | 39.80 |
| CREMA DE MENTA | | 0.4 | 9.95 | 3.98 |
| CUTTY SARK | 1835 | 2.4 | 18.91 | 45.38 |
| DEWARS 12 | 1136 | 0.1 | 23.22 | 2.32 |
| DEWARS WHITE LABEL | 1135 | 2.75 | 18.91 | 52.00 |
| DON Q ANEJO | 2287 | 2.7 | 43.25 | 116.78 |
| DON Q CRISTAL | 1840 | 6.25 | 11.31 | 70.69 |
| DON Q LIMON | 1960 | 2 | 12.08 | 24.16 |
| DON Q ORO | 1839 | 2.25 | 11.88 | 26.73 |
| DRAMBUI | 1860 | 1 | 22.74 | 22.74 |
| DRY SACK | 2424 | 1 | `9.90 | 9.90 |
| FERNANDO II | 275 | 0.75 | 13.69 | 10.27 |
| FERNET | 1816 | | 32.25 | - |
| FINLADIA MANGO | | 0.6 | 16.95 | 10.17 |
| FINLANDIA | | 0.75 | 16.90 | 12.68 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| FINLANDIA FRUIT PUNC | | 0.75 | 16.95 | 12.71 |
| FILANDIA MANDARINA | | | 16.95 | |
| FINLANDIA TORONJA | | | 16.95 | - |
| FINO QUINTA | 2428 | | 10.00 | - |
| FRANGELICO | 1142 | 2.3 | 21.25 | 48.88 |
| GIN VIGNE | 2282 | | 15.00 | - |
| GLENFIDDICH | 1997 | 1 | 27.83 | 27.83 |
| GLENLIVET | 457 | 1 | 25.93 | 25.93 |
| GRAND MARNIER | 315 | 2 | 26.66 | 53.32 |
| GREY GOOSE | 789 | 3.1 | 32.00 | 99.20 |
| HARVEYS | | 1 | 14.95 | 14.95 |
| INTRIGUE | 2283 | 0.4 | 10.00 | 4.00 |
| JACK DANIELS | 1147 | 1.5 | 20.60 | 30.90 |
| JAGGERMEINSTER | 775 | 1 | 21.08 | 21.08 |
| JOSE CURVO TRADICIONAL | | 5 | 20.15 | 100.75 |
| KAHLUA | 1149 | 2 | 13.94 | 27.88 |
| LEPANTO | 2274 | 1.75 | 40.01 | 70.02 |
| LEROUX | | 1 | 25.00 | 25.00 |
| LEVEL | 1928 | 0.75 | 15.95 | 11.96 |
| LICOR 43 | 1152 | 0.1 | 15.75 | 1.58 |
| MALIBU | 1154 | 0.5 | 11.12 | 5.56 |
| MARTINI ROSSO | | 5.5 | 9.95 | 54.73 |
| MIDORY | 1939 | 0.5 | 17.75 | 8.88 |
| MYERS DARK RUM | 2286 | 0.75 | 12.02 | 9.02 |
| PASSOA | 747 | 3 | 22.00 | 66.00 |
| PATRON REPOSADO | | 1 | 47.60 | 47.60 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| PEACH SCHNAPPS | 1929 | 2 | 9.95 | 19.90 |
| REMY MARTIN | 2276 | 0.3 | 41.00 | 12.30 |
| ROMANA SAMBUCA | 1167 | 1.1 | 18.92 | 20.81 |
| BLACK  SAMBUCA | 1167 | 3 | 18.92 | 56.76 |
| SEAGRAM 7 | 2015 | 1.1 | 20.00 | 22.00 |
| STOLICHNAYA | 790 | 0.4 | 13.08 | 5.23 |
| TANQUERAY | 774 | 1.75 | 18.83 | 32.95 |
| TEQUILA HERADURA | | 0.75 | 43.68 | 32.76 |
| TIA MARIA | 2029 | 2 | 12.00 | 24.00 |
| TIO PEPE | 1148 | 2.25 | 14.01 | 31.52 |
| TRES GENERACIONES | 786 | 2.75 | 39.17 | 107.72 |
| TRIPLE SEC | 280 | 1 | 5.62 | 5.62 |
| VAN GOGH VODKA | 940 | 5.1 | 17.75 | 90.53 |
| VODKA CHOPIN | 1999 | 0.3 | 37.50 | 11.25 |
| **GROCERY** | | | | |
| ACEITE OLIVA | 267 | 12.75 | 11.88 | 151.47 |
| ACEITE VEGETAL | 461 | 4.5 | 34.55 | 155.48 |
| ACEITE XTRA VIRGEN | | 2 | 20.81 | 41.62 |
| ACEITUNA RELLENA | 972 | 2 | 9.98 | 19.96 |
| ADOBO SIN PIMIENTA | 269 | 5 | 5.31 | 26.55 |
| ALCAPARRAS | 636 | 6 | 4.40 | 26.40 |
| ARROZ | 1907 | 34 | 1.64 | 55.76 |
| AZUCAR | 656 | 20 | 3.77 | 75.40 |
| AZUCAR DOMINO | 657 | 6 | 0.99 | 5.94 |
| AZUCAR NEGRA DOMINO | 987 | 18 | 42.10 | 757.80 |
| AZUCAR SPLENDA | | 1 | 39.99 | 39.99 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| BAKING POWDER | 1382 | 5 | 2.00 | 10.00 |
| BEEF BASE | 1946 | 1 | 11.59 | 11.59 |
| BROCOLY SPEAR | 1899 | 3.5 | 2.63 | 9.21 |
| CAFÉ | 920 | 6 | 44.00 | 264.00 |
| CHERRY | 466 | 8 | 7.83 | 62.64 |
| CHICKEN BASE | 468 | 1 | 12.99 | 12.99 |
| CHOCOLATE FUDGE TOPPING | 378 | 4 | 0.99 | 3.96 |
| CICILIAN BLEND VEGETABLES | | 5.5 | 12.95 | 71.23 |
| COCKTAIL SAUCE | 584 | 4 | 2.19 | 8.76 |
| COMINO | 469 | 3 | 7.95 | 23.85 |
| COUNTRY DIJON MUSTARD | 1803 | 1 | 4.50 | 4.50 |
| CREPAS (1/12 DE 25UNIT) | 620 | 16 | 8.25 | 132.00 |
| CRISCO | 1033 | 4.5 | 37.99 | 170.96 |
| CRUTONS | 642 | 6 | 6.42 | 38.52 |
| DEMI GLACE | 1012 | 4 | 60.57 | 242.28 |
| DRESING BLUE CHEESE | 1940 | 1.5 | 15.13 | 22.70 |
| DRESING CEASAR | 1007 | 8 | 15.94 | 127.52 |
| DRESING FRENCH | 820 | 3 | 7.99 | 23.97 |
| DRESING RANCH | 1973 | 4 | 15.43 | 61.72 |
| DRESING VINAGRETA | 978 | 8 | 16.14 | 129.12 |
| DRESSING ITALIAN | 1023 | 16 | 13.56 | 216.96 |
| DRESSING THOUSAND | 1078 | 2 | 11.81 | 23.62 |
| FETUCHINI | 595 | 12 | 38.64 | 463.68 |
| GARBANZOS | 331 | 16 | 0.59 | 9.44 |
| GNOCHI | 857 | 1 | 34.17 | 34.17 |
| HABICHUELAS | 872 | 24 | 1.93 | 46.32 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| HABICHUELAS NEGRAS | 514 | 20 | 0.60 | 12.00 |
| HARINA | 2074 | 3 | 3.37 | 10.11 |
| KETCHUP 6/10 | 479 | 4 | 4.95 | 19.80 |
| KEtCHUP INDIVIDUAL | 480 | 1 | 21.98 | 21.98 |
| KETCHUP SQUEEZE | 495 | 10 | 2.19 | 21.90 |
| KORN SYRUP | 2087 | 3 | 16.99 | 50.97 |
| LECHE CONDENSADA | 481 | 25 | 1.52 | 38.00 |
| MAYONESA INDIVIDUAL | 1032 | 1 | 15.95 | 15.95 |
| MAYONNAISE | 604 | 12 | 15.61 | 187.32 |
| MENTAS MENTOS | 1818 | 2 | 25.75 | 51.50 |
| MIEL | 1916 | 3 | 4.85 | 14.55 |
| MOSTAZA BOTELLA | | 8 | 3.75 | 30.00 |
| MOSTAZA INDIVIDUAL | 1984 | 1 | 7.69 | 7.69 |
| OREGANO | 1993 | 5 | 10.00 | 50.00 |
| PALMITOS | 622 | 3 | 4.83 | 14.49 |
| PAPAS FRITAS | | 30 | 3.58 | 107.40 |
| PAPRIKA | | 0.5 | 8.95 | 4.48 |
| PASAS | 653 | 12 | 1.99 | 23.88 |
| PASTA DE GUAYABA | 660 | 3 | 1.89 | 5.67 |
| PEPINILLO | 2021 | 1 | 34.51 | 34.51 |
| PIMIENTA INDIV. | 490 | 1 | 17.99 | 17.99 |
| PIMIENTO MORRON | | 1 | 4.26 | 4.26 |
| PLANTILLA BURRITO 12" | | 1 | 25.39 | 25.39 |
| PLANTILLA BURRITO 6" | 1091 | 1 | 23.95 | 23.95 |
| PURE DE TOMATE 6/10 | 2064 | 4 | 6.15 | 24.60 |
| RAVIOLI CARNE | 624 | 1.5 | 39.19 | 58.79 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| RAVIOLI ESPINACA | 1810 | 2 | 33.57 | 67.14 |
| RAVIOLI QUESO | 625 | 4 | 35.33 | 141.32 |
| REAL LEMON | 1963 | 12 | 2.41 | 28.92 |
| RED PEPPER | 630 | 9 | 7.95 | 71.55 |
| REMOLACHA | | 8 | 1.95 | 15.60 |
| SAL | 661 | 12 | 0.63 | 7.56 |
| SAL INDIV. | 1844 | 1 | 10.95 | 10.95 |
| SALSA BBQ | | 2 | 10.07 | 20.14 |
| SALSA TOMATE | 516 | 4 | 4.46 | 17.84 |
| SAZON GOYA | 518 | 3 | 1.99 | 5.97 |
| TABASCO | 1912 | 6 | 1.41 | 8.46 |
| TOSTONES RELLENOS | | 2 | 20.91 | 41.82 |
| VINAGRE BLANCO | | 3 | 5.30 | 15.90 |
| VINAGRE ROJO | | 2 | 6.64 | 13.28 |
| VINGRE BALSAMICO | 602 | 2.5 | 16.02 | 40.05 |
| YUCA | 330 | 10 | 21.00 | 210.00 |
| **WINE** | | | | |
| ALAMOS CABERNET | 2305 | 6 | 7.46 | 44.76 |
| ALAMOS MALBEC | 764 | 13 | 7.46 | 96.98 |
| ALTO LAS HORMIGAS | 2068 | 4 | 8.84 | 35.36 |
| ARZUAGA CR | 268 | 3 | 45.00 | 135.00 |
| BIANCHI | 292 | 2 | 7.65 | 15.30 |
| BLACK RIVER | 274 | 5 | 10.00 | 50.00 |
| CALLIA | 2308 | 7 | 8.16 | 57.12 |
| CATENA  CABERNET | 1131 | 6 | 26.08 | 156.48 |
| CATENA  CHARD | | 12 | 11.33 | 135.96 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| CATENA MALBEC | 766 | 3 | 10.07 | 30.21 |
| CATENA ALTA CABERNET | 1902 | 5 | 28.58 | 142.90 |
| CATENA ALTA MALBEC | | 4 | 28.58 | 114.32 |
| DONA PAULA MALBEC | | 15 | 11.75 | 176.25 |
| DONA PAULA CABERNET SAVU( | 1856 | 4 | 11.85 | 47.40 |
| DURIGUTI BONARDA | 2397 | 16 | 9.60 | 153.60 |
| DURIGUTI MALBEC | 338 | 21 | 9.60 | 201.60 |
| DURIGUTI RES. | 339 | 10 | 29.05 | 290.50 |
| EL PORTILLO MERLOT | 342 | 14 | 7.65 | 107.10 |
| EL PORTILLO PINOR | | 11 | 9.55 | 105.05 |
| FIN DEL MUNDO CAB | 2302 | 4 | 10.10 | 40.40 |
| FIN DEL MUNDO MALBEC | 1882 | 102 | 10.01 | 1,021.02 |
| FINCA LA CELIA MALBEC | 1831 | 23 | 9.49 | 218.27 |
| FUZZION TINTO | 2372 | 36 | 6.45 | 232.20 |
| GASCON | 1893 | 1 | 10.00 | 10.00 |
| IQUE | 910 | 26 | 23.00 | 598.00 |
| KAIKEN | 340 | 1 | 12.25 | 12.25 |
| LA FLOR MALBEC | | 14 | 11.75 | 164.50 |
| LA MADRID BONARDA | | 29 | 15.75 | 456.75 |
| LA MADRID CABENET FRANC | 1824 | 17 | 15.75 | 267.75 |
| LA MADRID CABERNET | 1826 | 11 | 15.75 | 173.25 |
| LA MADRID GRAN RES. | 2110 | 8 | 18.65 | 149.20 |
| LA MADRID MALBEC | 347 | 13 | 15.75 | 204.75 |
| LA MADRID MATILDE | | 5 | 45.00 | 225.00 |
| LAN RESERVA | 1955 | 3 | 14.79 | 44.37 |
| LORCA POETICO MALBEC | | 1 | 16.25 | 16.25 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| LUCA MALBEC | 1153 | 3 | 10.00 | 30.00 |
| LUIGIE BOSCA CABERNET | 2332 | 12 | 12.90 | 154.80 |
| LUIGIE BOSCA MALBEC | 1965 | 17 | 12.60 | 214.20 |
| LUIGIE BOSCA MERLOT | 1886 | 12 | 12.90 | 154.80 |
| MARQUES DE CACERES | 2311 | 14 | 13.25 | 185.50 |
| MEDALLA REAL | | 13 | 10.00 | 130.00 |
| NAVARRO CORREA CABER. | 1941 | 3 | 11.66 | 34.98 |
| NAVARRO CORREA MERITAGE | 927 | 3 | 12.75 | 38.25 |
| NAVARRO CORREAS MERLOT | 914 | 2 | 14.00 | 28.00 |
| PAGO DE LOS CAPELLANES | 1160 | 5 | 13.30 | 66.50 |
| PAISAJE DE BARRANCAS | 277 | 3 | 14.65 | 43.95 |
| PESQUERA CR | 1139 | 3 | 34.00 | 102.00 |
| PROTOS CR | 1162 | 9 | 19.00 | 171.00 |
| PROTOS GRAN RES | 1163 | 2 | 48.10 | 96.20 |
| RAMON BILBAO CR | 1164 | 12 | 13.45 | 161.40 |
| RAMON BILBAO MIRTO | | | 15.95 | - |
| RIOJA ALTA 904 | 1164 | 10 | 9.75 | 97.50 |
| ROBERT MONDAVI MERLOT | 2388 | 7 | 14.25 | 99.75 |
| SALENTEIN | 2291 | 13 | 13.95 | 181.35 |
| SANTA DIGNA | | 6 | 11.00 | 66.00 |
| SANTA JULIA MALBEC | 351 | 10 | 8.65 | 86.50 |
| SANTA RITA 120 MERLOT | 352 | 4 | 7.95 | 31.80 |
| TRIVENTO | 2320 | 14 | 8.45 | 118.30 |
| VIñA ALBERDI | | 7 | 16.00 | 112.00 |
| VINA MAYOR CR | 1656 | 6 | 13.10 | 78.60 |
| ZUCCARDI Q | 941 | 5 | 17.25 | 86.25 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| ZUCCARDI Q TEMPRANILLO | | 8 | | |
| **PAPER** | | | | |
| ALUMINIUM OBLONG 747 | 426 | 4.5 | 49.87 | 224.42 |
| BOLSAS BROWN 6 | 1808 | 3.5 | 3.95 | 13.83 |
| BOLSAS ZAFACONES 33GL | 1924 | 1.5 | 26.30 | 39.45 |
| BOWL 10-12oz | 410 | 2 | 39.59 | 79.18 |
| BOWL BLANCO 8oz | | 2 | 28.55 | 57.10 |
| COCKTAIL NAPKINS | 1841 | 3 | 14.99 | 44.97 |
| COPA PLASTICA COMET 5.5oz | 432 | 2 | 57.85 | 115.70 |
| CUCHILLO | 414 | 4 | 2.50 | 10.00 |
| DINNER NAPKINS | 1799 | 4 | 44.62 | 178.48 |
| ESCOBAS | | 3 | 3.90 | 11.70 |
| FABULOSO | | 5 | 1.75 | 8.75 |
| FILM 16 | | 4 | 16.95 | 67.80 |
| FLAN CUP | 1870 | 4 | 21.99 | 87.96 |
| LESTOIL | | 10 | 9.77 | 97.70 |
| MAPOS | | 6 | 3.90 | 23.40 |
| PALILLOS | 675 | 24 | 19.90 | 477.60 |
| PALOS DE ESCOBAS | | 3 | 0.99 | 2.97 |
| PALOS DE MAPO | | 3 | 0.99 | 2.97 |
| PAPEL MANOS SCOTT | 1834 | 8 | 6.84 | 54.72 |
| PLATO FOAM 10.25 | | 6 | 45.90 | 275.40 |
| RECOJEDORES | | 2 | 0.99 | 1.98 |
| REMOVEDORES | | 1 | 9.95 | 9.95 |
| SORBETOS | | 24 | 41.19 | 988.56 |
| SUFLE 2 OZ | 2069 | 5 | 26.72 | 133.60 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| SUFLE 4oZ | | 4 | 42.45 | 169.80 |
| TAPA SUFLE 2oz | 797 | 2 | 32.44 | 64.88 |
| TAPA VASO PLAS 12 | 822 | 2 | 32.03 | 64.06 |
| TENEDOR | 413 | 2 | 2.50 | 5.00 |
| TO GO 9X9 | 476 | 2 | 14.50 | 29.00 |
| VASOS PLASTICO 12oz | 411 | 2 | 32.44 | 64.88 |
| **CLEASUP** | | | | |
| BLEACH | | 3 | 1.93 | 5.79 |
| GREEN SCOURIUNE | 6 X 9 | 1.5 | 15.99 | 23.99 |
| GRILL OVEN CLEANER | 244 | 1 | 14.19 | 14.19 |
| GUANTES DESECHABLES | 984 | 24 | 3.98 | 95.52 |
| HAND SOAP | 240 | 4 | 2.62 | 10.48 |
| HD RINSE DRY | | 4 | 20.50 | 82.00 |
| LIME AWAY | | 8 | 20.99 | 167.92 |
| PAILA JABON | 241 | 1 | 54.06 | 54.06 |
| PAPEL MANO BAñO | | 36 | 6.85 | 246.67 |
| PAPEL SANITARIO | 242 | 15 | 2.02 | 30.30 |
| SILVER POWER | | 5 | 118.67 | 593.35 |
| SOLID POWER | | 8 | 150.55 | 1,204.40 |
| **PRODUCE** | | | | |
| TOMATE | | 8 | 26.00 | 208.00 |
| MORRON ROJO | 703 | 2.5 | 34.00 | 85.00 |
| MORRON VERDE | 492 | 1.5 | 21.00 | 31.50 |
| MORRON AMARILLO | 696 | 0.5 | 24.00 | 12.00 |
| MANZANA ROJAS | 493 | 1 | 28.00 | 28.00 |
| ZANAHORIA 25 lbs | 1849 | 2 | 16.00 | 32.00 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| AGUACATE | 708 | 2 | 53.00 | 106.00 |
| LECHUGA ROMANA | 509 | 3 | 32.00 | 96.00 |
| LECHUGA AMERIC 1/36 | 691 | 48 | 1.06 | 50.88 |
| LECHUGA GREEN L 1/12 | 690 | 8 | 2.17 | 17.36 |
| CEBOLLA JUMBO 50 LBS | 1820 | 20 | 23.00 | 460.00 |
| CEBOLLA LILA 25 LBS | 725 | 20 | 28.00 | 560.00 |
| AJO | 726 | 4 | 7.00 | 28.00 |
| AJIES | 655 | 3 | 3.25 | 9.75 |
| PLATANO VERDE | | 151 | 0.45 | 67.95 |
| AMARILLOS | 740 | 50 | 0.45 | 22.50 |
| ALBAHACA | 739 | 25 | 7.00 | 175.00 |
| ZANAHORIA MINI | 1812 | 4 | 35.00 | 140.00 |
| CHINAS | | 1 | 26.00 | 26.00 |
| LIMAS | 687 | 1 | 34.00 | 34.00 |
| LIMON | 366 | 2 | 32.00 | 64.00 |
| ZETAS #10 | 333 | 6 | 24.00 | 144.00 |
| ZETAS PORTOBELO | 2023 | 2 | 26.00 | 52.00 |
| ESPINACA | 741 | 2 | 25.00 | 50.00 |
| PAN MIñONES | | 150 | 0.38 | 57.00 |
| PAN HEROS | | 692 | 0.50 | 346.00 |
| PAPAS 70 | 729 | 2 | 28.00 | 56.00 |
| PAPAS REGULAR | 369 | 2 | 18.00 | 36.00 |
| NUECES CLAVOS | | 2 | 7.00 | 14.00 |
| BAKING SODA | | 2 | 2.00 | 4.00 |
| MAICENA | | 4 | 0.93 | 3.72 |
| PALILLOS PINCHOS | | 4 | 5.00 | 20.00 |

| Row Labels | Record Number | Quantity | Unit Cost | Extended Amt |
|---|---|---|---|---|
| B.B.Q. SAUCES | | 2 | 40.29 | 80.58 |
| CALABAZA | 1819 | 40 | 0.50 | 20.00 |
| PEREGIL | 359 | 5 | 29.00 | 145.00 |
| AJO PUERRO | 1845 | 6 | 2.25 | 13.50 |
| AJO DE POTE | | 4 | 7.00 | 28.00 |
| CELERY | | | 1.45 | - |
| PIMIENTO CUBANELA | | 15 | 1.65 | 24.75 |
| YAUTIA | | | 2.25 | - |

**TOTAL AS OF 11/30/2013      $      35,257.94**

B6E (Official Form 6E) (04/13)

In re FRATERFOOD SERVICE, INC. _____,     Case No. _____
             **Debtor(s)**                                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**     (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_1_   **continuation sheets attached**

Official Form 6E (04/13) - Cont.

In re FRATERFOOD SERVICE, INC. ,                    Case No._____
         **Debtor(s)**                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: **Taxes and Certain Other Debts Owed to Governmental Units**

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 1**<br>**CRIM**<br>**PO BOX 195387**<br>**San Juan PR 00919 5387** | | 5/15/2013<br>PERSONAL PROPERTY TAX<br>MAY -2013 | | | | | $ 45,291.68 | $ 45,291.68 | $ 0.00 |
| Account No:<br>**Creditor # : 2**<br>**DEPARTMENT OF TREASURY OF P.R.**<br>**PO BOX 9024140**<br>**San Juan PR 00902 4140** | | 5/1/2013<br>SALES AND USE TAX<br>FROM MAY 2013 TO NOVEMBER 2013 | | | | | $205,714.00 | $205,714.00 | $ 0.00 |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |

Sheet No. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| **Subtotal $**<br>(Total of this page) | 251,005.68 | 251,005.68 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | 251,005.68 | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | 251,005.68 | 0.00 |

B6F (Official Form 6F) (12/07)

In re _FRATERFOOD SERVICE, INC._____,  Case No._____
                        **Debtor(s)**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on the Summary of Schedules, and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 1 *A CREATIVE PROMO GROUP* *242 C/HIMALAYA URB. MONTERREY* *San Juan PR 00926* | | | *10/22/2013* *ADVERTISING AND PROMOTIONS* | | | | $ 553.19 |
| Account No: Creditor # : 2 *A.D. CHEMICAL* *P.O. BOX 8861* *CAROLINA PR 988* | | | *11/14/2013* *CLEANING MATERIALS & SUPPLIES* | | | | $ 686.94 |
| Account No: Creditor # : 3 *AAA* *P.O. BOX 70101* *SAN JUAN PR 00936-8103* | | | *8/15/2013* *WATER AND SEWER SERVICES* | | | | $ 4,420.21 |

_16_ continuation sheets attached

Subtotal $ | $ 5,660.34

Total $
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re *FRATERFOOD SERVICE, INC.* _____ ,     Case No. _____

                **Debtor(s)**                                                  *(if known)*

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | 10/28/2013 | | | | $ 624.64 |
| *Creditor # : 4* *ACTIVE SALESMEN COMPANY, INC.* *SABANA LLANA IND.PARK* *#5 BRISA STREET* *RIO PIEDRAS PR 924* | | | INVENTORY - BURRITOS SUPPLIES | | | | |
| Account No: | | | 10/4/2013 | | | | $ 50,504.38 |
| *Creditor # : 5* *AEE* *P.O. BOX 363508* *SAN JUAN PR 00936-3508* | | | ELECTRIC POWER SERVICES | | | | |
| Account No: | | | 11/11/2013 | | | | $ 1,427.94 |
| *Creditor # : 6* *AFLAC* *1932 WYNNTON ROAD* *Columbus GA 31999* | | | MEDICAL INSURANCE | | | | |
| Account No: | | | 11/8/2013 | | | | $ 199.02 |
| *Creditor # : 7* *ALL IN ONE OFFICE, LLC* *P.O. BOX 195451* *SAN JUAN PR 00919-5451* | | | OFFICE SUPPLIES | | | | |
| Account No: | | | 10/30/2013 | | | | $ 798.30 |
| *Creditor # : 8* *ALL KITCHEN MAINTENANCE, INC.* *CUPEY GARDENS L4 CALLE 6* *San Juan PR 00926* | | | MAINTENANCE OF KITCHEN APPLIANCES | | | | |

Sheet No. ___1___ of ___16___ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                         **Subtotal $**    $ 53,554.28

                                                          **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _FRATERFOOD SERVICE, INC._____,        Case No. _____
            **Debtor(s)**                                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 9 ALLIED WASTE SERVICES #812 P.O. BOX 9001099 LOUISVILLE KY 40290-1099 | | | 11/1/2013 WASTE DISPOSAL | | | | $ 1,217.62 |
| **Account No:** Creditor # : 10 AMERICAN FIRE PROTECTION JUAN PENA REYES #908 VILLA NAVARRA RIO PIEDRAS PR 924 | | | 10/28/2013 FIRE EXTINGUISHERS MAINTENANCE | | | | $ 190.00 |
| **Account No:** Creditor # : 11 AT&T MOBILITY PO BOX 6463 Carol Stream IL 60197 6463 | | | 8/1/2013 MOBILE PHONE SERVICES | | | | $ 995.30 |
| **Account No:** Creditor # : 12 AWA GASES & WELDING, INC. BELLA VISTA COMMERCIAL CENTER SUITE 6A EDIF. #2 Bayamon PR 00957 | | | 1/22/2013 GAS AND WELDING SERVICES | | | | $ 11.72 |
| **Account No:** Creditor # : 13 B FERNANDEZ & HNOS., INC. PO BOX 363629 SAN JUAN PR 00936-3629 | | | 10/18/2013 PURCHASE OF INVENTORY - BEVERAGE | | | | $ 2,855.40 |

Sheet No. ___2___ of ___16___ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 5,270.04

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  **FRATERFOOD SERVICE, INC.** _____ ,    Case No. _____
　　　　　　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 14**<br>**BALLESTER HERMANOS**<br>**P.O BOX 364548**<br>**SAN JUAN PR 00936-6460** | | | 10/4/2013<br>*INVENTORY - FOOD AND BEVERAGES* | | | | $ 30,104.18 |
| Account No:<br>**Creditor # : 15**<br>**BANCO POPULAR DE PUERTO RICO**<br>**PO BOX 70354**<br>**San Juan PR 00936 8354** | | | 11/30/2013<br>*BANK OVERDRAFT ON BANK*<br>*ACCOUNT NUMBER: 395-025522* | | | | $ 297,249.12 |
| Account No:<br>**Creditor # : 16**<br>**BANCO POPULAR DE PUERTO RICO**<br>**PO BOX 70354**<br>**San Juan PR 00936 8354** | | | 2/21/2013<br>*BANK OVERDRAFT ON BANK*<br>*ACCOUNT NUMBER: 027-385469* | | | | $ 14,372.41 |
| Account No:<br>**Creditor # : 17**<br>**BIO-SYSTEMS INTL. INC.**<br>**P.O.BOX 416**<br>**MERCEDITA PR 00715-0416** | | | 10/26/2013<br>*MAINTENANCE - CLEANING OF KITCHEN*<br>*APPLIANCES* | | | | $ 1,056.63 |
| Account No:<br>**Creditor # : 18**<br>**BUSINESS SOUND & MUSIC**<br>**PMB 134 HC-01**<br>**BOX 29030**<br>**Caguas PR 00725 8900** | | | 10/25/2013<br>*MUSIC SERVICES* | | | | $ 114.00 |

Sheet No. __3__ of __16__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $　$ 342,896.34

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  FRATERFOOD SERVICE, INC. _____,      Case No. _____
                    **Debtor(s)**                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 19<br>CADILLAC UNIFORM<br>PO BOX 601893<br>BAYAMON PR 00960-1893 | | 10/30/2013<br>UNIFORM SERVICES | | | | $ 357.37 |
| Account No:<br>Creditor # : 20<br>CAFE YAUCONO<br>P.O. BOX 13097<br>SAN JUAN PR 00908-3099 | | 3/6/2013<br>INVENTORY - COFFEE | | | | $ 800.80 |
| Account No:<br>Creditor # : 21<br>CARIBE FINE FOOD<br>PO BOX 10585<br>San Juan P.R 00922 | | 11/20/2013<br>INVENTORY - BURRITOS SUPPLIES | | | | $ 285.00 |
| Account No:<br>Creditor # : 22<br>COCA COLA<br>PO BOX 51985<br>TOA BAJA PR 00950-1985 | | 11/1/2013<br>INVENTORY - BEVERAGES | | | | $ 162.00 |
| Account No:<br>Creditor # : 23<br>CONCEPCION PRODUCE, INC.<br>P.O. BOX 21231<br>SAN JUAN PR 928 | | 10/2/2013<br>INVENTORY - VEGATABLES AND OTHERS | | | | $ 49,980.80 |

Sheet No.  4  of  16  continuation sheets attached to Schedule of        Subtotal $        $ 51,585.97
Creditors Holding Unsecured Nonpriority Claims                           Total $
                                          (Use only on last page of the completed Schedule F. Report also on Summary of
                                          Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

B6F (Official Form 6F) (12/07)   - Cont.

In re _FRATERFOOD SERVICE, INC._____,   Case No. _____
                        **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 24 <br> CONFIANZA EXTERMINATING <br> PO BOX 270266 <br> SAN JUAN PR 927 | | | 10/9/2013 <br> EXTERMINATING SERVICE | | | | $ 965.00 |
| Account No: <br> Creditor # : 25 <br> CRIM <br> PO BOX 195387 <br> San Juan PR 00919 5387 | | | 5/15/2013 <br> REAL PROPERTY TAXES <br> (SUR-CHARGES) <br> MAY - 2013 | | | | $ 5,734.12 |
| Account No: <br> Creditor # : 26 <br> DADE PAPER  & CO. <br> P.O. BOX 51535 <br> TOA BAJA PR 00950-1535 | | | 10/7/2013 <br> OFFICE SUPPLIES | | | | $ 30,793.67 |
| Account No: <br> Creditor # : 27 <br> DANIEL MENDEZ <br> PO BOX 127 <br> Guaynabo PR 00970 | | | 12/1/2009 <br> DUE TO SHAREHOLDERS <br> BALANCE AS OF 11/30/2013 | | | | $ 189,004.01 |
| Account No: <br> Creditor # : 28 <br> DDR DEL SOL, LLC SE <br> PO BOX 536789 <br> Atlanta GA 30353 6789 | | | 8/23/2013 <br> RENT ARREARS - <br> BAYAMON | | | | $ 1,013.16 |

Sheet No. __5__ of __16__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 227,509.96
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6D (Official Form 6D) (12/07)

In re FRATERFOOD SERVICE, INC. _____,          Case No. _____
           Debtor(s)                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No:  Creditor # : 1 BANCO POPULAR DE PUERTO RICO P.O. BOX 70354 SAN JUAN PR 00936-8354 | X | 9/24/2007  CO-DEBTOR IN COMMERCIAL LOAN  SECURED BY REAL PROPERTY, RESTAURANT EQUIPMENT, FURNITURE AND DECORATIONS  Value: $ 590,717.58 | | | | $ 11,173,044.58 | $ 10,582,327.00 |
| Account No:  | | Value: | | | | | |

No continuation sheets attached

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | $ 11,173,044.58 | $ 10,582,327.00 |
| Total $ (Use only on last page) | $ 11,173,044.58 | $ 10,582,327.00 |

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)  - Cont.

In re  _FRATERFOOD SERVICE, INC._____,  Case No. _____
                    **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | 11/8/2013 | | | | $ 2,265.75 |
| Creditor # : 29 DEL GAS CORP. P.O. BOX 362203 SAN JUAN PR 936 | | | GAS SERVICES | | | | |
| Account No: | | | 10/31/2013 | | | | $ 395.59 |
| Creditor # : 30 ECOLAB MANUFACTURING, INC. P.O. BOX 60-7086 BAYAMON PR 960 | | | PEST CONTROL SERVICES | | | | |
| Account No: | | | 10/30/2013 | | | | $ 3,511.20 |
| Creditor # : 31 EDELCAR P.O. BOX 366817 SAN JUAN PR 936 | | | INVENTORY - COOKING OIL | | | | |
| Account No: | | | 11/1/2013 | | | | $ 3,511.20 |
| Creditor # : 32 FINEST DELI PURVEYORS 258 VIA RUSSO LN Lake Mary FL 32746 | | | INVENTORY - DAIRY PRODUCTS-CHEESE | | | | |
| Account No: | | | 3/6/2013 | | | | $ 6,469.40 |
| Creditor # : 33 GLOBAL BAKERY CORPORATION PO BOX 244 PUERTO REAL PR 00740-0244 | | | INVENTORY - BAKERY PRODUCTS | | | | |

Sheet No. _6_ of _16_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 16,153.14

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re _FRATERFOOD SERVICE, INC._____, Case No._____
                          **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 34** GLOBAL FOODS, INC. PO BOX 6072 San Juan PR 00914 6072 | | | 11/4/2013 INVENTORY - SALT | | | | $ 444.00 |
| Account No: **Creditor # : 35** GMT PO BOX 364564 San Juan PR 00936 4564 | | | 11/7/2013 INVENTORY - FOOD SUPPLIES | | | | $ 295.00 |
| Account No: **Creditor # : 36** GOYA DE PUERTO RICO PO BOX 1467 BAYAMON PR 960 | | | 10/29/2013 INVENTORY - FOOD PRODUCTS FOOD PRODUCTS | | | | $ 4,193.35 |
| Account No: **Creditor # : 37** GUILLERMO GARCIA PO BOX 127 Guaynabo PR 00970 | | | 12/1/2009 DUE TO SHAREHOLDER | | | | $ 621,614.45 |
| Account No: **Creditor # : 38** IC COMMUNICATION ALTURAS DE INTERAMERICANA CALLE 18 Q-16 Trujillo Alto PR 00976 | | | 11/14/2013 COMPUTER SERVICES | | | | $ 1,090.00 |

Sheet No. __7__ of __16__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 627,636.80

Total $
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _FRATERFOOD SERVICE, INC._____,          Case No. _____
                    **Debtor(s)**                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: | | | | | | |
| Creditor # : 39 INTERCONTINENTAL MARKETING GROUP, INC. P.O BOX 362497 SAN JUAN PR 00936-2497 | | 11/19/2013 ADVERTISING AND PROMOTIONS | | | | $ 2,197.68 |
| Account No: | | | | | | |
| Creditor # : 40 JCC CHEMICAL CORP. PO BOX 4519 Carolina P.R 00984-4519 | | 9/10/2013 CLEANING MATERIALS & SUPPLIES | | | | $ 578.21 |
| Account No: | | | | | | |
| Creditor # : 41 JESUS M. ROSADO HC 33 BUZON 3144 DORADO PR 646 | | 11/27/2013 REPAIR AND MAINTENANCE - GAS STOVES | | | | $ 395.00 |
| Account No: | | | | | | |
| Creditor # : 42 JOHN NAPOLI & ASOC. P.O. BOX 9023990 SAN JUAN PR 00902-3990 | | 10/12/2013 PURCHASE OF MATERIALS &  SUPPLIES | | | | $ 608.08 |
| Account No: | | | | | | |
| Creditor # : 43 JOSE SANTIAGO PO BOX 191795 SAN JUAN PR 00919-1795 | | 10/16/2013 INVENTORY AND SUPPLIES | | | | $ 23,092.84 |

Sheet No. _8_ of _16_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $  $ 26,871.81
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  FRATERFOOD SERVICE, INC. _____ ,          Case No. _____
                          **Debtor(s)**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 44 <br> JUAN SANTIAGO <br> PO BOX 625 <br> Toa Baja PR 00951 | | | 11/25/2013 <br> REPAIR AND MAINTENANCE - <br> AIR CONDITIONERS | | | | $ 972.00 |
| Account No: <br> Creditor # : 45 <br> JULIO F. MENDEZ <br> PO BOX 127 <br> Guaynabo PR 00970 | | | 3/29/2012 <br> DUE TO SHAREHOLDER | | | | $ 196,352.72 |
| Account No: <br> Creditor # : 46 <br> LIBERTY CABLEVISION OF PR <br> PO BOX 192296 <br> San Juan PR 00919 2296 | | | 11/1/2013 <br> CABLE TV SERVICES | | | | $ 937.77 |
| Account No: <br> Creditor # : 47 <br> LUCILO ANTONIO RIVAS <br> CALLE ALEJANDRIA 1038 <br> PUERTO NUEVO <br> San Juan PR 00920 | | | 10/4/2013 <br> REPAIR AND MAINTENANCE - <br> ELECTRICITY | | | | $ 420.00 |
| Account No: <br> Creditor # : 48 <br> LUCKY STARS, CORP. <br> LOCAL 16 <br> SAN LORENZO SHOPPING CENTER <br> San Lorenzo PR 00754 | | | 11/5/2013 <br> INVENTORY - FRESH SPICES | | | | $ 180.00 |

Sheet No.  9  of  16  continuation sheets attached to Schedule of                      Subtotal $          $ 198,862.49
Creditors Holding Unsecured Nonpriority Claims                                             Total $
                                                                (Use only on last page of the completed Schedule F. Report also on Summary of
                                                                Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _FRATERFOOD SERVICE, INC._____ ,   Case No. _____
        **Debtor(s)**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 49 MEDALLA PUERTO RICO PO BOX 51985 TOA BAJA PR 00950-1985 | | | 10/11/2013 INVENTORY - BEVERAGE | | | | $ 9,746.00 |
| Account No: Creditor # : 50 MENDEZ & CO. PO BOX 363348 SAN JUAN PR 00936-3348 | | | 10/3/2013 INVENTORY - FOOD AND BEVERAGE | | | | $ 40,501.82 |
| Account No: Creditor # : 51 MORS ANDALUCIA 762 PUERTO NUEVO PR 921 | | | 11/1/2013 OFFICE SUPPLIES | | | | $ 1,074.32 |
| Account No: Creditor # : 52 MYRA MALDONADO CALLE LILA N33 TERRAZAS DE GUAYNABO Guaynabo PR 00969 | | | 11/15/2013 INVENTORY - FRESH SPICES | | | | $ 112.50 |
| Account No: Creditor # : 53 NEPTUNO MEDIA P.O. BOX 191995 SAN JUAN PR 00919-1995 | | | 1/1/2013 ADVERTISING AND PROMOTION | | | | $ 1,375.00 |

Sheet No. __10__ of __16__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                    Subtotal $    $ 52,809.64

                    Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _FRATERFOOD SERVICE, INC._____,        Case No. _____
         **Debtor(s)**                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 54 <br> NORTHWESTERN - SELECTA, INC. <br> PO BOX 10718 <br> CAPARRA HEIGHTS STA. <br> SAN JUAN PR 00922-0718 | | | 10/29/2013 <br> INVENTORY - FOOD AND BEVERAGE | | | | $ 7,067.52 |
| Account No: <br> Creditor # : 55 <br> O.S.C., INC. <br> PO BOX 40531 MINILLAS STATION <br> SAN JUAN PR 00940-0531 | | | 11/25/2013 <br> SECURITY SERVICES | | | | $ 1,530.75 |
| Account No: <br> Creditor # : 56 <br> PACKERS FOOD SERVICE <br> PO BOX 363969 <br> SAN JUAN PR 00936-3969 | | | 9/30/2013 <br> INVENTORY - FOOD | | | | $ 28,136.92 |
| Account No: <br> Creditor # : 57 <br> PAN PEPIN, INC. <br> P.O BOX 100 <br> BAYAMON PR 00960-0100 | | | 3/12/2013 <br> INVENTORY - BAKERY PRODUCTS | | | | $ 295.66 |
| Account No: <br> Creditor # : 58 <br> PARISSI P.S.C. <br> P.O. BOX 195607 <br> HATO REY STATION <br> SAN JUAN PR 00919-5607 | | | 12/15/2008 <br> PROFESSIONAL SERVICES | | | | $ 5,301.00 |

Sheet No. __11__ of ___16__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 42,331.85

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _FRATERFOOD SERVICE, INC._____,     Case No._____
                        **Debtor(s)**                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H—Husband W—Wife J—Joint C—Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 59 PASTRY FOOD PRODUCTS, INC. PO BOX 29884 San Juan PR 00929 | | | 11/6/2013 INVENTORY - PASTRY PRODUCTS | | | | $ 1,575.00 |
| Account No: Creditor # : 60 PAYCO FOODS P.O. BOX 11219 CAPARRA HEIGHT STA. SAN JUAN PR 00922 | | | 11/2/2013 INVENTORY - DESERT PRODUCTS | | | | $ 175.20 |
| Account No: Creditor # : 61 PEPSI AMERICAS P.O. BOX 2600 TOA BAJA PR 951 | | | 3/11/2013 INVENTORY - BEVERAGE | | | | $ 13,033.19 |
| Account No: Creditor # : 62 PITNEY BOWES PUERTO RICO, INC. P.O. BOX 9020524 SAN JUAN PR 00902-0524 | | | 10/31/2011 OFFICE SUPPLIES - MAILING | | | | $ 210.01 |
| Account No: Creditor # : 63 PLAZA CELLARS P.O BOX 363358 SAN JUAN PR 00936-3328 | | | 10/2/2013 INVENTORY - WINE | | | | $ 8,344.85 |

Sheet No. __12__ of ___16__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal $ | $ 23,338.25 |
|---|---|---|
|  | Total $ |  |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re FRATERFOOD SERVICE, INC. _____, Case No._____
                    **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 64** PROCESADORA CAMPOFRESCO, INC. PO BOX 755 Santa Isabel PR 00757 | | | 6/27/2013 INVENTORY - POULTRY | | | | $ 92,512.31 |
| Account No: **Creditor # : 65** PROVIMI DE PUERTO RICO, INC P.O BOX 248 VEGA BAJA PR 694 | | | 10/15/2013 FOOD PRODUCTS AND NOURISHMENTS | | | | $ 108,690.13 |
| Account No: **Creditor # : 66** PUERTO RICO SUPPLIES GROUP PO BOX 11908 San Juan PR 00922 1910 | | | 10/30/2013 PURCHASE OF MATERIALS & SUPPLIES | | | | $ 1,608.52 |
| Account No: **Creditor # : 67** QUIRCH FOODS 918 CALLE ESCORIAL URB INDUSTRIAL MARIO JULIA San Juan PR 00920 | | | 11/4/2013 FOOD | | | | $ 3,640.91 |
| Account No: **Creditor # : 68** REFRICENTRO, INC. 380 BARBOSA AVE San Juan PR 00917 4300 | | | 10/11/2013 AIR CONDITIONING EQUIPMENT | | | | $ 716.90 |

Sheet No. _13_ of _16_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 207,168.77

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re _FRATERFOOD SERVICE, INC._____,    Case No._____
                        **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 69**<br>RENE CARABALLO DISTRIBUTORS<br>P.O BOX 250<br>AGUADA PR 602 | | | 10/16/2013<br>INVENTORY - TORTILLAS | | | | $ 7,712.75 |
| Account No:<br>**Creditor # : 70**<br>RESTROOM SERVICES<br>PO BOX 362048<br>San Juan PR 00936 2048 | | | 11/14/2013<br>RESTAURANT MAINTENANCE SUPPLIES | | | | $ 54.57 |
| Account No:<br>**Creditor # : 71**<br>RN GROUP<br>619 ERNESTO CERRA STREET<br>San Juan PR 00907 | | | 9/30/2013<br>ADVERTISING AND PROMOTIONS | | | | $ 900.00 |
| Account No:<br>**Creditor # : 72**<br>RUBERO BROTHERS, INC.<br>P.O.BOX 9066300<br>PUERTA DE TIERRA STA.<br>SAN JUAN PR 00906-6300 | | | 10/8/2013<br>PURCHASE OF KITCHEN SUPPLIES | | | | $ 1,756.62 |
| Account No:<br>**Creditor # : 73**<br>S. FERNANDEZ & CO. INC.<br>PO BOX 9022912<br>San Juan PR 00901 | | | 10/3/2013<br>UNIFORM SERVICES | | | | $ 4,619.73 |

Sheet No. _14_ of _16_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 15,043.67

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re _FRATERFOOD SERVICE, INC._____,   Case No. _____
                    **Debtor(s)**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | 2/28/2013 | | | | $ 9,550.49 |
| Creditor # : 74 SAN JUAN GAS PO BOX 9021632 SAN JUAN PR 903 | | | GAS PROVIDER | | | | |
| Account No: | | | 10/29/2013 | | | | $ 448.75 |
| Creditor # : 75 SAVE LOGISTICS, INC. CARR. 28 KM 1.60 ZONA INDUSTRIAL AMELIA San Juan PR 00920 | | | INVENTORY - POULTRY AND NOURISHMENTS | | | | |
| Account No: | | | 3/12/2013 | | | | $ 5,707.62 |
| Creditor # : 76 SEA WORLD, INC. P.O. BOX 361986 SAN JUAN PR 00936-1986 | | | INVENTORY - SEA FOOD | | | | |
| Account No: | | | 10/22/2013 | | | | $ 666.31 |
| Creditor # : 77 SHERWIN WILLIAMS P.O. BOX 363705 SAN JUAN PR 00936-3705 | | | REPAIR AND MAINTENANCE - PAINT MATERIAL AND SUPPLIES | | | | |
| Account No: | | | 10/8/2013 | | | | $ 1,865.00 |
| Creditor # : 78 STELLA MARIS BISIO 645 BIRD ROAD Miami FL 33146 | | | ADVERTISING AND PROMOTIONS | | | | |

Sheet No. __15__ of __16__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 18,238.17

Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _FRATERFOOD SERVICE, INC._____,   Case No. _____
                    **Debtor(s)**                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | | |
| Creditor # : 79 THE OFFICE SHOP #11 CHARDON AVE URB. INDUSTRIAL TRES MONJITAS San Juan PR 00919 | | | 11/12/2013 OFFICE SUPPLIES | | | | $ 656.72 |
| Account No: | | | | | | | |
| Creditor # : 80 V. SUAREZ & CO. PO BOX 364588 SAN JUAN PR 00936-4588 | | | 1/11/2011 INVENTORY - BEVERAGES | | | | $ 2,842.39 |
| Account No: | | | | | | | |
| Creditor # : 81 VAQUERIA TRES MONJITAS P.O. BOX 366757 SAN JUAN PR 00936-6757 | | | 3/7/2013 INVENTORY - DAIRY PRODUCTS DAIRY PRODUCTS | | | | $ 2,553.70 |
| Account No: | | | | | | | |
| Creditor # : 82 ZARAGOZA AND ASSOCIATES, LLC COND. SAN ALBERTO 605 CONDADO STREET SUITE 619 San Juan PR 00907 | | | 11/21/2013 PROFESSIONAL SERVICES - ACCOUNTING SERVICES | | | | $ 2,500.00 |
| Account No: | | | | | | | |

Sheet No. _16_ of _16_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 8,552.81

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

Total $ | $ 1,923,484.33

B6G (Official Form 6G) (12/07)

In re **FRATERFOOD SERVICE, INC.**                                      / Debtor

Case No. _____
                                                                          (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **PLAZA LAS AMERICAS, INC**<br>**PO BOX 363268**<br>**San Juan PR  00936 3268** | Contract Type:**LEASE AGREEMENT**<br>Terms: **TEN (10) YEARS**<br>Beginning date:**6/15/2004**<br>Debtor's Interest:**Lessee**<br>Description:**COMMERCIAL SPACE LEASE CONTRACT**<br>                 **TIERRA DE FUEGO**<br>Buyout Option:**NO** |
| **PLAZA LAS AMERICAS, INC.**<br>**PO BOX 363268**<br>**San Juan PR  00936 3268** | Contract Type:**LEASE AGREEMENT**<br>Terms: **SEVEN (7) YEARS**<br>Beginning date:**7/1/2013**<br>Debtor's Interest:**Lessee**<br>Description: **COMMERCIAL SPACE LEASE CONTRACT**<br><br>Buyout Option:**NO** |

B6H (Official Form 6H) (12/07)

In re **FRATERFOOD SERVICE, INC.** _____ / Debtor    Case No. _____
<span style="float:right">(if known)</span>

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| MARGARITA'S MEXICANAS, INC.<br>PO BOX 127<br>Guaynabo PR   00970 | BANCO POPULAR DE PUERTO RICO<br>P.O. BOX 70354<br>SAN JUAN PR   00936-8354 |
| TDF GUAYNABO, INC.<br>PO BOX 127<br>Guaynabo PR   00970 | BANCO POPULAR DE PUERTO RICO<br>P.O. BOX 70354<br>SAN JUAN PR   00936-8354 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re _FRATERFOOD SERVICE, INC., a Corporation_____    Case No. _____
                                        Debtor                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, _JULIO F. MENDEZ MUÑOZ_____ _President_____ of the _Corporation_____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___30___ sheets,
and that they are true and correct to the best of my knowledge, information, and belief.


Date: _1/2/2014_____

                                        Signature _____
                                        Name: _JULIO F. MENDEZ MUÑOZ_
                                        Title: _President_

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

## CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER   (See 11.U.S.C. § 110)

I certify that I am a bankruptcy preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

Preparer: _____                     Social security No. : _____




Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:




If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.


X_____                Date: _____


A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.


Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B4 (Official Form 4) (12/07)

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF PUERTO RICO

In re  *FRATERFOOD SERVICE, INC.*                                   Case No.
    *a  Corporation*                                              Chapter  *11*
       *aka BURRITOS*
       *aka MARGARITAS*
       *aka TIERRA DEL FUEGO*
       *aka FUEGUITO*

                             Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Name of Creditor and Complete Mailing Address Including Zip Code | Name, Telephone Number and Complete Mailing Address, Including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or Subject to Setoff | Amount of Claim (If Secured Also State Value of Security) |
|---|---|---|---|---|
| 1<br>*BANCO POPULAR DE PUERTO RICO*<br>*P.O. BOX 70354*<br>*SAN JUAN PR 00936-8354* | Phone: 787-756-3939<br>*BANCO POPULAR DE PUERTO RICO*<br>*P.O. BOX 70354*<br>*SAN JUAN PR 00936-8354* | *CO-DEBTOR IN COMMERCIAL LOAN*<br><br>Value:<br>Net Unsecured: | | $ 11,173,044.58<br><br>$ 295,358.79<br>$ 10,877,685.79 |
| 2<br>*DEPARTMENT OF TREASURY OF P.R.*<br>*PO BOX 9024140*<br>*San Juan PR 00902 4140* | Phone: 787-721-2020<br>*DEPARTMENT OF TREASURY*<br>*PO BOX 9024140*<br>*San Juan PR 00902 4140* | *SALES AND USE TAX* | | $ 205,714.00 |
| 3<br>*PROVIMI DE PUERTO RICO, INC*<br>*P.O BOX 248*<br>*VEGA BAJA PR 694* | Phone: 787-858-1921<br>*PROVIMI DE PUERTO RICO, INC*<br>*P.O BOX 248*<br>*VEGA BAJA PR 694* | *FOOD PRODUCTS* | | $ 108,690.13 |
| 4<br>*PROCESADORA CAMPOFRESCO, INC.*<br>*PO BOX 755*<br>*Santa Isabel PR 00757* | Phone: 787-845-4747<br>*PROCESADORA CAMPOFRESCO, INC.*<br>*PO BOX 755*<br>*Santa Isabel PR 00757* | *INVENTORY - POULTRY* | | $ 92,512.31 |

B4 (Official Form 4) (12/07)

_____   ,
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| Name of Creditor and Complete Mailing Address Including Zip Code | Name, Telephone Number and Complete Mailing Address, Including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or Subject to Setoff | Amount of Claim (If Secured Also State Value of Security) |
|---|---|---|---|---|
| 5<br>AEE<br>P.O. BOX 363508<br>SAN JUAN PR 00936-3508 | Phone: 787-521-3434<br>AEE<br>P.O. BOX 363508<br>SAN JUAN PR 00936-3508 | ELECTRIC POWER SERVICES | | $ 50,504.38 |
| 6<br>CONCEPCION PRODUCE, INC.<br>P.O.  BOX  21231<br>SAN JUAN PR 928 | Phone: 787-603-4397<br>CONCEPCION PRODUCE, INC.<br>P.O.  BOX  21231<br>San Juan PR 00928 | INVENTORY - VEGATABLES AND OTHERS | | $ 49,980.80 |
| 7<br>CRIM<br>PO BOX 195387<br>San Juan PR 00919 5387 | Phone: 787-625-4000<br>CRIM<br>PO BOX 195387<br>San Juan PR 00919 5387 | PERSONAL PROPERTY TAX | | $ 45,291.68 |
| 8<br>MENDEZ & CO.<br>PO BOX 363348<br>SAN JUAN PR 00936-3348 | Phone: 787-793-8888<br>MENDEZ & CO.<br>PO BOX 363348<br>SAN JUAN PR 00936-3348 | INVENTORY - FOOD AND BEVERAGE | | $ 40,501.82 |
| 9<br>DADE PAPER  & CO.<br>P.O. BOX 51535<br>TOA BAJA PR 00950-1535 | Phone: 1-800-226-3233<br>DADE PAPER  & CO.<br>P.O. BOX 51535<br>TOA BAJA PR 00950-1535 | OFFICE SUPPLIES | | $ 30,793.67 |
| 10<br>BALLESTER HERMANOS<br>P.O BOX 364548<br>SAN JUAN PR 00936-6460 | Phone: 787-788-4110<br>BALLESTER HERMANOS<br>P.O BOX 364548<br>SAN JUAN PR 00936-6460 | INVENTORY - FOOD AND BEVERAGES | | $ 30,104.18 |
| 11<br>PACKERS FOOD SERVICE<br>PO BOX 363969<br>SAN JUAN PR 00936-3969 | Phone: 787-783-0011<br>PACKERS FOOD SERVICE<br>PO BOX 363969<br>SAN JUAN PR 00936-3969 | INVENTORY - FOOD | | $ 28,136.92 |
| 12<br>JOSE SANTIAGO<br>PO BOX 191795<br>SAN JUAN PR 00919-1795 | Phone: 787-225-2165<br>JOSE SANTIAGO<br>PO BOX 191795<br>SAN JUAN PR 00919-1795 | INVENTORY AND SUPPLIES | | $ 23,092.84 |

B4 (Official Form 4) (12/07)

_____ ,
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| Name of Creditor and Complete Mailing Address Including Zip Code | Name, Telephone Number and Complete Mailing Address, Including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or Subject to Setoff | Amount of Claim (If Secured Also State Value of Security) |
|---|---|---|---|---|
| 13<br>PEPSI AMERICAS<br>P.O. BOX 2600<br>TOA BAJA PR 951 | Phone: 787-739-8411<br>PEPSI AMERICAS<br>P.O. BOX 2600<br>TOA BAJA PR 951 | INVENTORY - BEVERAGE | | $ 13,033.19 |
| 14<br>MEDALLA PUERTO RICO<br>PO BOX 51985<br>TOA BAJA PR 00950-1985 | Phone: 787-834-1000<br>MEDALLA PUERTO RICO<br>PO BOX 51985<br>TOA BAJA PR 00950-1985 | INVENTORY - BEVERAGE | | $ 9,746.00 |
| 15<br>SAN JUAN GAS<br>PO BOX 9021632<br>SAN JUAN PR 903 | Phone: 395-785-0030<br>SAN JUAN GAS<br>PO BOX 9021632<br>SAN JUAN PR 903 | GAS PROVIDER | | $ 9,550.49 |
| 16<br>PLAZA CELLARS<br>P.O BOX 363358<br>SAN JUAN PR 00936-3328 | Phone: 787-781-2070<br>PLAZA CELLARS<br>P.O BOX 363358<br>SAN JUAN PR 00936-3328 | INVENTORY - WINE | | $ 8,344.85 |
| 17<br>RENE CARABALLO DISTRIBUTORS<br>P.O BOX 250<br>AGUADA PR 602 | Phone: UNAVAILABLE<br>RENE CARABALLO DISTRIBUTORS<br>P.O BOX 250<br>AGUADA PR 602 | INVENTORY - TORTILLAS | | $ 7,712.75 |
| 18<br>NORTHWESTERN - SELECTA, INC.<br>CAPARRA HEIGHTS STA.<br>SAN JUAN PR 00922-0718 | Phone: 787-781-1950<br>NORTHWESTERN - SELECTA, INC.<br>PO BOX 10718<br>CAPARRA HEIGHTS STA.<br>SAN JUAN PR 00922-0718 | INVENTORY - FOOD AND BEVERAGE | | $ 7,067.52 |
| 19<br>GLOBAL BAKERY CORPORATION<br>PO BOX 244<br>PUERTO REAL PR 00740-0244 | Phone: 787-860-0795<br>GLOBAL BAKERY CORPORATION<br>PO BOX 244<br>PUERTO REAL PR 00740-0244 | INVENTORY - BAKERY PRODUCTS | | $ 6,469.40 |
| 20<br>SEA WORLD, INC.<br>P.O. BOX 361986<br>SAN JUAN PR 00936-1986 | Phone: 787-273-1011<br>SEA WORLD, INC.<br>P.O. BOX 361986<br>SAN JUAN PR 00936-1986 | INVENTORY - SEA FOOD | | $ 5,707.62 |

B4 (Official Form 4) (12/07)

_____ ,
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, *JULIO F. MENDEZ MUÑOZ* _____, *President* _____ of the *Corporation* _____ named as debtor in this case, declare under penalty of perjury that I have read the foregoing List of Creditors Holding Twenty Largest Unsecured Claims and that they are true and correct to the best of my knowledge, information and belief.

Date: *1/2/2014* _____

Signature _____

Name: *JULIO F. MENDEZ MUÑOZ*

Title: *President*

Page  4

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re *FRATERFOOD SERVICE, INC.,*
    *a Corporation*
    *aka BURRITOS*
    *aka MARGARITAS*
    *aka TIERRA DEL FUEGO*
    *aka FUEGUITO*

Case No.
Chapter  *11*

_____ / Debtor

Attorney for Debtor:  *CHARLES A. CUPRILL*

## COVER SHEET FOR LIST OF CREDITORS

I hereby certify under penalty of perjury that the attached list of creditors, which consists of ____*9*____ pages,
is true, correct and complete to the best of my knowledge.

Date: *01/02/2014*

Debtor

*CHARLES A. CUPRILL*
*Attorney for the debtor(s)*
*356 FORTALEZA STREET*
*SECOND FLOOR*
*San Juan, PR  00901*

FRATERFOOD SERVICE, INC.
PO BOX 127
Guaynabo , PR  00970


CHARLES A. CUPRILL
356 FORTALEZA STREET
SECOND FLOOR
San Juan, PR  00901


A CREATIVE PROMO GROUP
242 C/HIMALAYA URB. MONTERREY
San Juan, PR  00926


A.D. CHEMICAL
P.O. BOX 8861
CAROLINA, PR  988


AAA
P.O. BOX 70101
SAN JUAN , PR  00936-8103


ACTIVE SALESMEN COMPANY, INC.
SABANA LLANA IND.PARK
#5 BRISA STREET
RIO PIEDRAS, PR  924


AEE
P.O. BOX 363508
SAN JUAN, PR  00936-3508


AFLAC
1932 WYNNTON ROAD
Columbus, GA  31999


ALL IN ONE OFFICE, LLC
P.O. BOX 195451
SAN JUAN, PR  00919-5451


ALL KITCHEN MAINTENANCE, INC.
CUPEY GARDENS L4 CALLE 6
San Juan, PR  00926

ALLIED WASTE SERVICES #812
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099


AMERICAN FIRE PROTECTION
JUAN PENA REYES #908
VILLA NAVARRA
RIO PIEDRAS, PR  924


AT&T MOBILITY
PO BOX 6463
Carol Stream, IL  60197 6463


AWA GASES & WELDING, INC.
BELLA VISTA COMMERCIAL CENTER
SUITE 6A EDIF. #2
Bayamon, PR  00957


B FERNANDEZ & HNOS., INC.
PO BOX 363629
SAN JUAN, PR  00936-3629


BALLESTER HERMANOS
P.O BOX 364548
SAN JUAN, PR  00936-6460


BANCO POPULAR DE PUERTO RICO
PO BOX 70354
San Juan, PR  00936 8354


BIO-SYSTEMS INTL. INC.
P.O.BOX 416
MERCEDITA, PR  00715-0416


BUSINESS SOUND & MUSIC
PMB 134 HC-01
BOX 29030
Caguas, PR  00725 8900


CADILLAC UNIFORM
PO BOX 601893
BAYAMON, PR  00960-1893

```
CAFE YAUCONO
P.O. BOX 13097
SAN JUAN, PR  00908-3099
```

```
CARIBE FINE FOOD
PO BOX 10585
San Juan, P.R  00922
```

```
COCA COLA
PO BOX 51985
TOA BAJA, PR  00950-1985
```

```
CONCEPCION PRODUCE, INC.
P.O.  BOX  21231
SAN JUAN, PR  928
```

```
CONFIANZA EXTERMINATING
PO BOX 270266
SAN JUAN, PR  927
```

```
CRIM
PO BOX 195387
San Juan, PR  00919 5387
```

```
DADE PAPER  & CO.
P.O. BOX 51535
TOA BAJA, PR  00950-1535
```

```
DANIEL MENDEZ
PO BOX 127
Guaynabo, PR  00970
```

```
DDR DEL SOL, LLC SE
PO BOX 536789
Atlanta, GA  30353 6789
```

```
DEL GAS CORP.
P.O. BOX 362203
SAN JUAN, PR  936
```

DEPARTMENT OF TREASURY OF P.R.
PO BOX 9024140
San Juan, PR  00902 4140


ECOLAB MANUFACTURING, INC.
P.O.  BOX  60-7086
BAYAMON, PR  960


EDELCAR
P.O.  BOX  366817
SAN JUAN, PR  936


FINEST DELI PURVEYORS
258 VIA RUSSO LN
Lake Mary, FL  32746


GLOBAL BAKERY CORPORATION
PO BOX 244
PUERTO REAL, PR  00740-0244


GLOBAL FOODS, INC.
PO BOX 6072
San Juan, PR  00914 6072


GMT
PO BOX 364564
San Juan, PR  00936 4564


GOYA DE PUERTO RICO
PO BOX 1467
BAYAMON, PR  960


GUILLERMO GARCIA
PO BOX 127
Guaynabo, PR  00970


IC COMMUNICATION
ALTURAS DE INTERAMERICANA
CALLE 18 Q-16
Trujillo Alto, PR  00976

INTERCONTINENTAL MARKETING GROUP, INC.
P.O BOX 362497
SAN JUAN, PR  00936-2497


JCC CHEMICAL CORP.
PO BOX 4519
Carolina, P.R  00984-4519


JESUS M. ROSADO
HC 33 BUZON 3144
DORADO, PR  646


JOHN NAPOLI & ASOC.
P.O. BOX 9023990
SAN JUAN, PR  00902-3990


JOSE SANTIAGO
PO BOX 191795
SAN JUAN, PR  00919-1795


JUAN SANTIAGO
PO BOX 625
Toa Baja, PR  00951


JULIO F. MENDEZ
PO BOX 127
Guaynabo, PR  00970


LIBERTY CABLEVISION OF PR
PO BOX 192296
San Juan, PR  00919 2296


LUCILO ANTONIO RIVAS
CALLE ALEJANDRIA 1038
PUERTO NUEVO
San Juan, PR  00920


LUCKY STARS, CORP.
LOCAL 16
SAN LORENZO SHOPPING CENTER
San Lorenzo, PR  00754

MARGARITA'S MEXICANAS, INC.
PO BOX 127
Guaynabo, PR  00970


MEDALLA PUERTO RICO
PO BOX 51985
TOA BAJA, PR  00950-1985


MENDEZ & CO.
PO BOX 363348
SAN JUAN, PR  00936-3348


MORS
ANDALUCIA 762
PUERTO NUEVO, PR  921


MYRA MALDONADO
CALLE LILA N33
TERRAZAS DE GUAYNABO
Guaynabo, PR  00969


NEPTUNO MEDIA
P.O. BOX 191995
SAN JUAN, PR  00919-1995


NORTHWESTERN - SELECTA, INC.
PO BOX 10718
CAPARRA HEIGHTS STA.
SAN JUAN, PR  00922-0718


O.S.C., INC.
PO BOX 40531 MINILLAS STATION
SAN JUAN, PR  00940-0531


PACKERS FOOD SERVICE
PO BOX 363969
SAN JUAN, PR  00936-3969


PAN PEPIN, INC.
P.O BOX 100
BAYAMON, PR  00960-0100

PARISSI P.S.C.
P.O. BOX 195607
HATO REY STATION
SAN JUAN, PR  00919-5607


PASTRY FOOD PRODUCTS, INC.
PO BOX 29884
San Juan, PR  00929


PAYCO FOODS
P.O. BOX 11219
CAPARRA HEIGHT STA.
SAN JUAN, PR  00922


PEPSI AMERICAS
P.O. BOX 2600
TOA BAJA, PR  951


PITNEY BOWES PUERTO RICO, INC.
P.O. BOX 9020524
SAN JUAN, PR  00902-0524


PLAZA CELLARS
P.O BOX 363358
SAN JUAN, PR  00936-3328


PLAZA LAS AMERICAS, INC.
PO BOX 363268
San Juan, PR  00936 3268


PROCESADORA CAMPOFRESCO, INC.
PO BOX 755
Santa Isabel, PR  00757


PROVIMI DE PUERTO RICO, INC
P.O BOX 248
VEGA BAJA, PR  694


PUERTO RICO SUPPLIES GROUP
PO BOX 11908
San Juan, PR  00922 1910

QUIRCH FOODS
918 CALLE ESCORIAL
URB INDUSTRIAL MARIO JULIA
San Juan, PR  00920


REFRICENTRO, INC.
380 BARBOSA AVE
San Juan, PR  00917 4300


RENE CARABALLO DISTRIBUTORS
P.O BOX 250
AGUADA, PR  602


RESTROOM SERVICES
PO BOX 362048
San Juan, PR  00936 2048


RN GROUP
619 ERNESTO CERRA STREET
San Juan, PR  00907


RUBERO BROTHERS, INC.
P.O.BOX 9066300
PUERTA DE TIERRA STA.
SAN JUAN, PR  00906-6300


S. FERNANDEZ & CO. INC.
PO BOX 9022912
San Juan, PR  00901


SAN JUAN GAS
PO BOX 9021632
SAN JUAN, PR  903


SAVE LOGISTICS, INC.
CARR. 28 KM 1.60
ZONA INDUSTRIAL AMELIA
San Juan, PR  00920


SEA WORLD, INC.
P.O. BOX 361986
SAN JUAN, PR  00936-1986

```
SHERWIN WILLIAMS
P.O. BOX 363705
SAN JUAN, PR  00936-3705




STELLA MARIS BISIO
645 BIRD ROAD
Miami, FL  33146




TDF GUAYNABO, INC.
PO BOX 127
Guaynabo, PR  00970




THE OFFICE SHOP
#11 CHARDON AVE
URB. INDUSTRIAL TRES MONJITAS
San Juan, PR  00919




V. SUAREZ & CO.
PO BOX 364588
SAN JUAN, PR  00936-4588




VAQUERIA TRES MONJITAS
P.O. BOX 366757
SAN JUAN, PR  00936-6757




ZARAGOZA AND ASSOCIATES, LLC
COND. SAN ALBERTO
605 CONDADO STREET SUITE 619
San Juan, PR  00907
```

## CERTIFIED COPY OF RESOLUTION OF THE BOARD
## OF DIRECTORS AUTHORIZING THE FILING OF
## PETITION FOR REORGANIZATION UNDER CHAPTER 11
## OF THE BANKRUPTCY CODE

**RESOLVED:** Whereas **FRATERFOOD SERVICE, INC.** (the "Corporation") is unable to meet its obligations as they mature; and

Whereas, creditors have undertaken and/or are threatening to undertake steps to obtain possession of the Corporation's assets; Now therefore,

Be it resolved that a Petition in Proceedings under Chapter 11 of the Bankruptcy Code be filed by the Corporation and that Julio F. Mendez Muñoz, the Corporation's President, be and hereby is authorized to execute on behalf of the Corporation and for it all the necessary documents for the filing of a Petition under Chapter 11 of the Bankruptcy Code; and be it further resolved;

That Julio F. Mendez Muñoz, be and hereby is authorized to pay unto the Clerk of the Court all necessary filing fees required by law by the Corporation or in its behalf, and be it further resolved;

That Charles A. Cuprill, P.S.C., Law Offices be employed to act as counsel for the Corporation in such bankruptcy proceedings.

The undersigned hereby certifies that he is the Acting Secretary of the Corporation, and that the above is a true and correct copy of a resolution adopted by its Board of Directors at a duly constituted meeting held on the 26th of December, 2013, in accordance with its corporate regulations; that quorum was present at said meeting; that said resolution has not been revoked, modified, annulled or amended in any manner whatsoever.

In witness hereof, I have hereunto set my hand and affixed the seal of said corporation this 26th day of December, 2013.

FRATERFOOD SERVICE, INC.
2000
#113,824
PUERTO RICO

_____
**CARLOS J. CARRILLO RUBIO**
**ACTING SECRETARY**

*Certified Copy of Corporate Resolution*
*FRATER FOODS SERVICE, INC.*
Page - 2 –

    I, Carlos J. Carrillo Rubio, secretary of **FRATERFOOD SERVICE, INC.**, of legal age, single, and resident of Guaynabo, PR do hereby certify under penalty of perjury, that the statements contained in the foregoing document are true according to the best of my knowledge, information and belief.

    San Juan, Puerto Rico, this 26th day of December, 2013.



_____
**CARLOS J. CARRILLO RUBIO**
**ACTING SECRETARY**