# UNITED STATES BANKRUPTCY COURT

## THE DISTRICT OF PUERTO RICO

IN RE:    FRATERFOOD SERVICES, INC,    }

CASE NUMBER    14-00002-ESL11

JUDGE    ENRIQUE S. LAMOUTTE

CHAPTER  11

DEBTOR.

### DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)
### FOR THE PERIOD
### BEGINNING ON JANUARY 3, 2014 AND ENDING ON JANUARY 31, 2014

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by in the United States Trustee and FRBP 2015.

s/ Charles A. Cuprill - Hernández, Esq.
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:    356 Fortaleza Street
Second Floor
San Juan PR 00901
(797) 977-0515

PO BOX 127
GUAYNABO, PUERTO RICO 00970
TEL. (787)-287-0760
FAX (787)-287-0066

JULIO F. MENDEZ MUÑOZ
PO BOX 127
GUAYNABO, PUERTO RICO 00970
TEL. (787)-287-0760
FAX (787)-287-0066

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD  OF JANUARY 3, 2014 TO JANUARY 31, 2014**

Name of Debtor:  Fraterfood Service, Inc.

Date of Petition: January 2, 2014
Case Number: 14-00002-11

| | | CURRENT MONTH | | CUMMULATIVE MONTH |
|---|---|---:|---|---:|
| 1. CASH AT BEGINNING OF PERIOD | $ | 3,879.22 | $ | 3,879.22 |
| 2. RECEIPTS: | | | | |
| A. Cash and Credit Card Sales | | 628,798.60 | | 628,798.60 |
| Less:  Cash Refunds | | | | |
| Net Cash Sales | | 628,798.60 | | 628,798.60 |
| B. Accounts Receivable  Collections | | 35,140.00 | | 35,140.00 |
| C. Other Receipts and Accounting Adjustments(see MOR-3) | | 352,037.41 | | 352,037.41 |
| (If you receive rental income,  you must attach a rent roll.) | | | | |
| D. Returned Checks | | - | | - |
| 3.  TOTAL RECEIPTS | | | | |
| (2A+2B+2C+2D ) | | 1,015,976.01 | | 1,015,976.01 |
| 4. TOTAL CASH AVAILABLE FROM OPERATIONS (Line 1 + Line 3) | $ | 1,019,855.23 | $ | 1,019,855.23 |
| 5. DISBURSEMENTS | | | | |
| A. Advertising | $ | 1,155.60 | $ | 1,155.60 |
| B. Bank Charges | | 4,035.77 | | 4,035.77 |
| C. Contract Labor | | - | | - |
| D. Fixed Asset Payments  (not included in "N") | | - | | - |
| E. Insurance | | 34,290.62 | | 34,290.62 |
| F. Inventory Purchases | | 207,129.09 | | 207,129.09 |
| G. Leases | | 49,453.21 | | 49,453.21 |
| H. Packaging Supplies | | 1,950.54 | | 1,950.54 |
| I. Office Supplies | | 13,014.00 | | 13,014.00 |
| J. Payroll Net | | 198,975.64 | | 198,975.64 |
| K. Professional Fees | | - | | - |
| L. Rent | | - | | - |
| M. Repair and Maintenance | | 5,623.05 | | 5,623.05 |
| N. Secured Creditors Payments  (see attachment 2 ) | | - | | - |
| O. Taxes Paid - Payroll  (see attachments 4B and 5D ) | | 30,616.23 | | 30,616.23 |
| P. Taxes Paid - Sales and Use | | 45.11 | | 45.11 |
| Q. Taxes Paid - Other | | - | | - |
| R. Telephone | | - | | - |
| S. Travel | | - | | - |
| T. US Trustee Quarterly Fees | | - | | - |
| U. Utilities | | - | | - |
| V. Vehicles | | 7,270.00 | | 7,270.00 |
| W. Other Operating Expenses  (see MOR-3 ) | | 182,554.64 | | 182,554.64 |
| 6. TOTAL CASH DISBURSEMENTS | $ | 736,113.50 | $ | 736,113.50 |
| 7. ENDING CASH BALANCE | $ | 283,741.73 | $ | 283,741.73 |
| (Line 4 - Line 6) | | | | |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ____ of _____ 2014 _____

_____
Signature

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS  (cont.)**
**Detail of Other Receipts and Other Disbursements**
**FOR THE PERIOD  OF JANUARY 3, 2014 TO JANUARY 31, 2014**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**

OTHER RECEIPTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Transfer from Tierra de Fuego - Guaynabo - Bank Accounts | $    285,435.41 | $    285,435.41 |
| Adjusment due to Pre-Petition Bank Accounts (Beginning Balance as of 11/30/2013) | 66,602.00 | 66,602.00 |
|  | - | - |
|  | - | - |
|  | - | - |
| TOTAL OTHER RECEIPTS | $    352,037.41 | $    352,037.41 |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| - |  |  |  |
| - |  |  |  |
| - |  |  |  |
| - |  |  |  |

OTHER DISBURSEMENTS

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Sales Commissions | $           - | $           - |
| Postage and delivery | - | - |
| Alarm and Security | - | - |
| Cleaning | - | - |
| Dues and Subscriptions | 750.00 | 750.00 |
| Employee Activities | 504.88 | - |
| Medical Insurance |  | - |
| Child Support (ASUME) | 288.12 | 288.12 |
| Interest expense | - | - |
| Representation Expenses | 324.31 | 324.31 |
| Chapter 11 Legal and Accounting  Fees | - | - |
| Internet expense | 324.17 | 324.17 |
| Waste Disposal | 1,412.45 | 1,412.45 |
| Bank Charges on Credit Cards | 10,814.29 | 10,814.29 |
| Fuel | 7,990.01 | 7,990.01 |
| Employee Loans | 3,000.00 | 3,000.00 |
| Uniforms Expenses | 177.58 | 177.58 |
| Restaurant Music and Entertainment | 7,196.34 | 7,196.34 |
| Transfer to Margarita's Mexicana Bank Account | 3,001.61 | 3,001.61 |
| Transfer to Tierra de Fuego - Guaynabo - Bank Account | 146,770.88 | 146,770.88 |
| US Trustee Chapter 11 Filing | - | - |
| Adjustment to Prepetition Bank Accounts | - | - |
| TOTAL OTHER DISBURSEMENTS | $    182,554.64 | $    182,049.76 |

## ATTACHMENT 1

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period : From January 3, 2014 to January 31,2014**

ACCOUNTS RECEIVABLE AT PETITION DATE:                      $        7,310,755.53

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

|  | | |
|---|---|---|
| Beginning of Month Balance | $ | 7,310,755.53 |
| PLUS: Rental Income | | 41,260.00 |
| PLUS: Other | | 3,140.00 |
| LESS: Collections | | (34,840.00) |
| LESS: Collections | | (300.00) |
| PLUS / LESS: Credit Memos (Pre-Petition Sales) | | - |
| PLUS / LESS: Credit Memos (Post-Petition Sales) | | - |
| PLUS / LESS: Credit Memos (Post-Petition Prepaid Interest) | | - |
| Adjustments | | 68,485.49 |
| PLUS: Returned Checks - NSF | | - |
| End of Month Balance | $ | 7,388,501.02 |

Explanation and supporting documentation attached for any adjustments or write-offs:

_____
_____
_____
_____
_____
_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

### NOT APPLICABLE  - SEE NOTE ABOVE

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $   241,720.41 | $            - | $            - | $            - | $            241,720 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status  (Collection Efforts Taken, Estimate of Collectibility, writeoff, disputed account, ect) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Date of Petition:** January 2, 2014
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period : From January 3, 2014 to January 31,2014**

 In the space below list all invoices or bills incurred and not paid since the filling of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | **Total** |  |

☐ Check here if prepetition debts have been paid.  Attach an explaination and copies of supporting documentation.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|

Payments of inventory purchases of merchandise received during the 45 days before the filing date, claimed by the vendors under the Section 546 of the Bankruptcy Code.

**ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)**

| | |
|---|---|
| Opening Balance | $                - |
| PLUS: New Indebtedness Incurred This Month | 294,550.42 |
| LESS: Amount Paid on Post Petition | (244,114.13) |
| Accounts Payable This Month | - |
| PLUS / LESS: Adjustments | - |
| End of Month Balance | $      50,436.29 |

Explaination and supporting documentation attached for any adjustments or writeoffs:

**SECURED PAYMENTS REPORT**

List the status of  payments  to secured  creditors and leasors  (post petition only).  If you have entered into a modification agreement  with a secured creditor / lessor,  consult  with  your  attorney and the  United  States  Trustee.  Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amout Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
|  |  |  | - |  |
|  |  |  | - | - |
|  |  |  | - |  |
|  |  |  | - | - |
|  |  |  | - | - |
|  |  |  | - | - |
|  |  |  | - | - |
|  |  |  | - | - |
|  |  |  | - | - |

| | | |
|---|---|---|
| Current Month | $ | - |
| (MOR-2 Line 5N) | $ | - |
| (Vehicles leases) | | |

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period : From January 3, 2014 to January 31,2014**

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:                          $    140,511.52

INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $ | 140,511.52 |
| PLUS: Inventory Purchased During Month | | 202,072.01 |
| LESS: Inventory Used and Sold | | (207,055.38) |
| LESS: Scrap | | - |
| PLUS / LESS: Inventory Adjustments | | |
| Inventory on Hand at End of Month | $ | 135,528.15 |

METHOD OF COSTING INVENTORY :

For any adjustments or writedowns provide explainationand supporting documentations:

---

**INVENTORY AGING**

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| $  135,528 | - | - | $          - | $    135,528.15 |
| **100%** | **0%** | **0%** | **0%** | **0%** |

◘ Check here if any inventory contains perishable.

Description of Obsolete Inventory:
Notes:

---

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE :     $  1,866,173.55
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION  (First Report Only) :

| | Fair Value | Book Value |
|---|---|---|
| Building/Land | $    700,000.00 | |
| Leasehold Improvements | $    379,588.25 | 2,038,858.00 |
| Machinery and Equipment | 642,143.57 | 1,207,603.00 |
| Autos, Trucks and Fingerlifts | 20,825.00 | 57,207.00 |
| Office Equipment, Furnitures and Fixtures | 123,616.73 | 466,958.00 |
| Fixed Assets Repairs | - | - |
| Accum Depreciation and Amortization | - | (2,874,857.00) |
| | $  1,866,173.55 | $    895,769.00 |

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month - Net Book Value | $ | 921,870.00 |
| LESS: Depreciation Expense | | (26,101.00) |
| PLUS: New Purchases | | - |
| PLUS: Fixed Assets Repairs | | - |
| PLUS / LESS: Disposals : | | - |
| Fixed Asset Ending Monthly Balance | $ | 895,769.00 |

For any adjustments or writedowns provide explainaion and supporting documentations:

---

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR  DISPOSED  OF  DURING  THE  REPORTING

---

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period : From January 3, 2014 to January 31,2014**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

| | | | |
|---|---|---|---|
| NAME OF BANK : | **BANCO SANTANDER OF PR** | BRANCH: | |
| ACCOUNT NAME : | **OPERATIONAL ACCOUNTING** | ACCOUNT NUMBER: | **300-4775707** |
| PURPOSE  OF  ACCOUNT : | **OPERATIONS** | | |

|  |  |
|---|---|
| Ending Bank Balance per Bank Statement | $   268,936.96 |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $   268,936.96 |

Debit cards used by:

If  closing  balance  is  negative,  provide  explanation :

The Following Disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D)
◘ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

Total Amount of Outstanding Checks and Other Debits, listed above, includes:

| | |
|---|---|
| Transferred to Payroll Account: | $          - |
| Transferred to Tax Account: | $          - |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Date of Petition: January 2, 2014
Name of Debtor:  Fraterfood Service, Inc.
Case Number: 14-00002-11
Reporting Period : From January 3, 2014 to January 31,2014

Reporting Period Beginning:                    1/3/2014                                                Ending :      1/31/2014

NAME OF BANK :          **Banco Santander of Puerto Rico**

ACCOUNT NAME :          **Operating Account**

ACCOUNT NUMBER:      **300-4775707**

PURPOSE OF ACCOUNT :   **Operational**

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 00144 | 1/10/14 | INTERCONTINENTAL MARKETING GROUP, INC. | ADVERTISING AND PROMOTIONS | $    577.80 |
| ACH | 1/7/14 | BANCO SANTANDER DE PR | BANK CHARGES | 23.00 |
| ACH | 1/28/14 | BANCO SANTANDER DE PR | BANK CHARGES | 4.87 |
| ACH | 1/31/14 | BANCO SANTANDER DE PR | BANK CHARGES | 63.00 |
| 00139 | 1/9/14 | ASUME | CHILD SUPPORT | 144.06 |
| 000285 | 1/23/14 | ASUME | CHILD SUPPORT | 144.06 |
| 000357 | 1/28/14 | WORLDNET TELECOMMUNICATIONS, INC. | COMMUNICATION SERVICES | 324.17 |
| 000201 | 1/17/14 | PERIODICO GUAYNABO AL DIA | DUES AND SUBSCIPTIONS | 750.00 |
| 00177 | 1/16/14 | PETTY CASH | EMPLOYEE ACTIVITIES | 504.88 |
| 00125 | 1/8/14 | MARTIN CERAME | EMPLOYEE LOAN | 2,000.00 |
| 00179 | 1/16/14 | FELIX JIMENEZ | EMPLOYEE LOAN | 1,000.00 |
| 00100 | 1/8/14 | DEL GAS | FUEL | 662.50 |
| 00110 | 1/8/14 | SAN JUAN GAS | FUEL | 5,273.76 |
| 000268 | 1/22/14 | DEL GAS | FUEL | 795.00 |
| 00156 | 1/13/14 | DEL GAS | FUEL | 728.75 |
| 00119 | 1/8/14 | WORLD FINANCIAL CORP. | INSURANCE | 7,159.11 |
| 00152 | 1/13/14 | ATLANTIC SOUTHER INSURANCE | INSURANCE | 350.34 |
| 00153 | 1/13/14 | MAPFRE | INSURANCE | 8,868.12 |
| 00154 | 1/13/14 | DELTA DENTAL OF P.R. INC. | INSURANCE | 595.98 |
| 000348 | 1/27/14 | ATLANTIC SOUTHER INSURANCE | INSURANCE | 350.34 |
| 000350 | 1/27/14 | MAPFRE | INSURANCE | 8,868.12 |
| 000351 | 1/27/14 | DELTA DENTAL OF P.R. INC. | INSURANCE | 595.98 |
| 000208 | 1/22/14 | SANTA JUANITA GAS | INTERCOMPANY TDF GUAYNABO - FUEL | 530.00 |
| 000204 | 1/22/14 | GLOBAL BAKERY CORPORATION | INTERCOMPANY TDF GUAYNABO - INVENTORY PURCHASES | 730.00 |
| 000206 | 1/22/14 | M.CONCEPCION | INTERCOMPANY TDF GUAYNABO - INVENTORY PURCHASES | 3,511.80 |
| 000207 | 1/22/14 | PAN PEPIN, INC. | INTERCOMPANY TDF GUAYNABO - INVENTORY PURCHASES | 39.44 |
| 000211 | 1/22/14 | VAQUERIA TRES MONJITAS | INTERCOMPANY TDF GUAYNABO - INVENTORY PURCHASES | 375.84 |
| 000213 | 1/22/14 | JOSE ZELANTE | INTERCOMPANY TDF GUAYNABO - INVENTORY PURCHASES | 400.00 |
| 000210 | 1/22/14 | INTERCONTINENTAL MARKETING GROUP, INC. | INTERCOMPANY TDF GUAYNABO - MARKETING | 577.80 |
| 000212 | 1/22/14 | POSTMASTER | INTERCOMPANY TDF GUAYNABO - OFFICE SUPPLIES | 78.00 |
| 000209 | 1/22/14 | SHERWIN WILLIAMS | INTERCOMPANY TDF GUAYNABO - REPAIR AND MAINTENANCE | 118.60 |
| 000202 | 1/22/14 | CADILLAC UNIFORM | INTERCOMPANY TDF GUAYNABO - UNIFORM SERVICES | 177.58 |
| 000214 | 1/22/14 | KSM GENERATORS, INC. | INTERCOMPANY TDF GUAYNABO -REPAIR AND MAINTENANCE | 200.00 |
| ACH | 1/23/14 | MARGARITAS MEXICANA | INTERCOMPANY TRANSFER | 3,001.61 |
| 00101 | 1/8/14 | GLOBAL BAKERY CORPORATION | INVENTORY PURCHASES | 27.00 |
| 00103 | 1/8/14 | M.CONCEPCION | INVENTORY PURCHASES | 1,913.40 |
| 00104 | 1/8/14 | MENDEZ & CO. | INVENTORY PURCHASES | 3,588.88 |
| 00106 | 1/8/14 | PACKERS FOOD SERVICE | INVENTORY PURCHASES | 4,364.19 |
| 00108 | 1/8/14 | PROVIMI DE PUERTO RICO, INC | INVENTORY PURCHASES | 11,528.69 |
| 00109 | 1/8/14 | SEA WORLD, INC. | INVENTORY PURCHASES | 3,919.72 |
| 00111 | 1/8/14 | PAN PEPIN, INC. | INVENTORY PURCHASES | 15.30 |
| 00112 | 1/8/14 | PASTRY FOOD PRODUCTS INC. | INVENTORY PURCHASES | 209.00 |
| 00113 | 1/8/14 | PEPSI AMERICAS | INVENTORY PURCHASES | 1,979.40 |
| 00114 | 1/8/14 | PLAZA CELLARS | INVENTORY PURCHASES | 1,680.00 |
| 00116 | 1/8/14 | VAQUERIA TRES MONJITAS | INVENTORY PURCHASES | 55.50 |
| 00118 | 1/8/14 | CAFE YAUCONO | INVENTORY PURCHASES | 211.20 |
| 00126 | 1/8/14 | GLOBAL BAKERY CORPORATION | INVENTORY PURCHASES | 1,198.90 |
| 00127 | 1/9/14 | JOSE SANTIAGO | INVENTORY PURCHASES | 4,237.20 |
| 00129 | 1/9/14 | MENDEZ & CO. | INVENTORY PURCHASES | 3,457.39 |
| 00130 | 1/9/14 | PROVIMI DE PUERTO RICO, INC | INVENTORY PURCHASES | 3,659.83 |
| 00140 | 1/9/14 | PEPSI AMERICAS | INVENTORY PURCHASES | 506.16 |
| 00143 | 1/10/14 | MEDALLA PUERTO RICO | INVENTORY PURCHASES | 1,340.66 |

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 00145 | 1/10/14 | LA JUGOSITA | INVENTORY PURCHASES | 240.00 |
| 00146 | 1/10/14 | JOSE SANTIAGO | INVENTORY PURCHASES | 1,073.48 |
| 00147 | 1/10/14 | PACKERS FOOD SERVICE | INVENTORY PURCHASES | 1,664.95 |
| 00148 | 1/10/14 | MENDEZ & CO. | INVENTORY PURCHASES | 3,748.61 |
| 00150 | 1/13/14 | PROVIMI DE PUERTO RICO, INC | INVENTORY PURCHASES | 12,826.46 |
| 00151 | 1/13/14 | BALLESTER HERMANOS | INVENTORY PURCHASES | 3,030.04 |
| 00157 | 1/13/14 | GLOBAL BAKERY CORPORATION | INVENTORY PURCHASES | 221.20 |
| 00158 | 1/13/14 | PACKERS FOOD SERVICE | INVENTORY PURCHASES | 3,545.80 |
| 00159 | 1/13/14 | PASTRY FOOD PRODUCTS INC. | INVENTORY PURCHASES | 195.00 |
| 00160 | 1/13/14 | PEPSI AMERICAS | INVENTORY PURCHASES | 1,433.00 |
| 00162 | 1/13/14 | VAQUERIA TRES MONJITAS | INVENTORY PURCHASES | 539.80 |
| 00168 | 1/15/14 | M.CONCEPCION | INVENTORY PURCHASES | 3,516.30 |
| 00170 | 1/15/14 | JOSE SANTIAGO | INVENTORY PURCHASES | 2,137.41 |
| 00173 | 1/15/14 | MENDEZ & CO. | INVENTORY PURCHASES | 1,936.24 |
| 00174 | 1/15/14 | PROVIMI DE PUERTO RICO, INC | INVENTORY PURCHASES | 8,028.21 |
| 00175 | 1/15/14 | JUAN SANTIAGO | INVENTORY PURCHASES | 420.51 |
| 00180 | 1/16/14 | JOSE SANTIAGO | INVENTORY PURCHASES | 1,504.55 |
| 00181 | 1/16/14 | COCA COLA | INVENTORY PURCHASES | 81.00 |
| 00182 | 1/16/14 | MEDALLA PUERTO RICO | INVENTORY PURCHASES | 738.40 |
| 00183 | 1/16/14 | PROVIMI DE PUERTO RICO, INC | INVENTORY PURCHASES | 1,367.42 |
| 000200 | 1/17/14 | SEA WORLD, INC. | INVENTORY PURCHASES | 667.32 |
| 000216 | 1/24/14 | MENDEZ & CO. | INVENTORY PURCHASES | 238.80 |
| 000217 | 1/24/14 | MENDEZ & CO. | INVENTORY PURCHASES | 603.75 |
| 000218 | 1/24/14 | CAFE YAUCONO | INVENTORY PURCHASES | 211.00 |
| 000220 | 1/16/14 | V. SUAREZ & CO. | INVENTORY PURCHASES | 325.77 |
| 000226 | 1/17/14 | PETTY CASH | INVENTORY PURCHASES | 709.08 |
| 000233 | 1/17/14 | SEA WORLD, INC. | INVENTORY PURCHASES | 470.23 |
| 000242 | 1/17/14 | GLOBAL BAKERY CORPORATION | INVENTORY PURCHASES | 506.00 |
| 000243 | 1/17/14 | JOSE SANTIAGO | INVENTORY PURCHASES | 1,448.74 |
| 000245 | 1/17/14 | MEDALLA PUERTO RICO | INVENTORY PURCHASES | 812.13 |
| 000246 | 1/17/14 | PACKERS FOOD SERVICE | INVENTORY PURCHASES | 1,068.90 |
| 000247 | 1/17/14 | PEPSI AMERICAS | INVENTORY PURCHASES | 913.00 |
| 000248 | 1/17/14 | QUIRCH FOODS | INVENTORY PURCHASES | 493.18 |
| 000250 | 1/20/14 | MENDEZ & CO. | INVENTORY PURCHASES | 3,257.62 |
| 000251 | 1/20/14 | JOSE SANTIAGO | INVENTORY PURCHASES | 971.19 |
| 000253 | 1/20/14 | BALLESTER HERMANOS | INVENTORY PURCHASES | 3,011.89 |
| 000256 | 1/21/14 | JOSE SANTIAGO | INVENTORY PURCHASES | 899.29 |
| 000257 | 1/21/14 | MENDEZ & CO. | INVENTORY PURCHASES | 2,097.87 |
| 000258 | 1/21/14 | PAN PEPIN, INC. | INVENTORY PURCHASES | 76.50 |
| 000259 | 1/21/14 | PASTRY FOOD PRODUCTS INC. | INVENTORY PURCHASES | 390.00 |
| 000260 | 1/21/14 | PACKERS FOOD SERVICE | INVENTORY PURCHASES | 1,543.34 |
| 000261 | 1/21/14 | PROVIMI DE PUERTO RICO, INC | INVENTORY PURCHASES | 12,172.88 |
| 000269 | 1/22/14 | M.CONCEPCION | INVENTORY PURCHASES | 2,723.50 |
| 000272 | 1/22/14 | PACKERS FOOD SERVICE | INVENTORY PURCHASES | 416.50 |
| 000273 | 1/22/14 | VAQUERIA TRES MONJITAS | INVENTORY PURCHASES | 273.60 |
| 000274 | 1/22/14 | SAMS CLUB | INVENTORY PURCHASES | 326.15 |
| 000275 | 1/22/14 | PLAZA CELLARS | INVENTORY PURCHASES | 2,773.75 |
| 000277 | 1/22/14 | MENDEZ & CO. | INVENTORY PURCHASES | 505.50 |
| 000278 | 1/22/14 | JOSE SANTIAGO | INVENTORY PURCHASES | 298.78 |
| 000279 | 1/22/14 | BALLESTER HERMANOS | INVENTORY PURCHASES | 2,080.70 |
| 000282 | 1/22/14 | QUIRCH FOODS | INVENTORY PURCHASES | 1,600.96 |
| 000283 | 1/22/14 | PEPSI AMERICAS | INVENTORY PURCHASES | 1,071.23 |
| 000288 | 1/23/14 | ORIENTAL BANK AND TRUST | INVENTORY PURCHASES | 4,115.72 |
| 000292 | 1/23/14 | JOSE SANTIAGO | INVENTORY PURCHASES | 635.50 |
| 000293 | 1/23/14 | MENDEZ & CO. | INVENTORY PURCHASES | 824.70 |
| 000334 | 1/24/14 | PROVIMI DE PUERTO RICO, INC | INVENTORY PURCHASES | 4,420.86 |
| 000335 | 1/24/14 | BALLESTER HERMANOS | INVENTORY PURCHASES | 932.25 |
| 000337 | 1/24/14 | PAYCO FOODS | INVENTORY PURCHASES | 350.40 |
| 000339 | 1/27/14 | V. SUAREZ & CO. | INVENTORY PURCHASES | 924.21 |
| 000342 | 1/27/14 | GLOBAL BAKERY CORPORATION | INVENTORY PURCHASES | 575.40 |
| 000343 | 1/27/14 | PACKERS FOOD SERVICE | INVENTORY PURCHASES | 805.86 |
| 000346 | 1/27/14 | JOSE SANTIAGO | INVENTORY PURCHASES | 2,712.28 |
| 000347 | 1/27/14 | BALLESTER HERMANOS | INVENTORY PURCHASES | 620.60 |
| 000353 | 1/28/14 | PLAZA CELLARS | INVENTORY PURCHASES | 588.00 |
| 000355 | 1/28/14 | PETTY CASH | INVENTORY PURCHASES | 293.17 |
| 000359 | 1/28/14 | PETTY CASH | INVENTORY PURCHASES | 729.24 |
| 000365 | 1/29/14 | BALLESTER HERMANOS | INVENTORY PURCHASES | 2,632.84 |
| 000372 | 1/29/14 | MYRA MALDONADO | INVENTORY PURCHASES | 37.50 |
| 000375 | 1/29/14 | PROVIMI DE PUERTO RICO, INC | INVENTORY PURCHASES | 10,306.25 |
| 000379 | 1/29/14 | BALLESTER HERMANOS | INVENTORY PURCHASES | 642.81 |
| 000384 | 1/30/14 | PROVIMI DE PUERTO RICO, INC | INVENTORY PURCHASES | 3,480.25 |
| 000396 | 1/31/14 | MYRA MALDONADO | INVENTORY PURCHASES | 543.75 |
| 000231 | 1/1/14 | AMERICAN EXPRESS | INVENTORY PURCHASES | 20,107.07 |
| 00105 | 1/8/14 | MYRA MALDONADO | INVENTORY PURCHASES | 131.25 |
| 000222 | 1/17/14 | MYRA MALDONADO | INVENTORY PURCHASES | 112.50 |
| 000270 | 1/22/14 | MYRA MALDONADO | INVENTORY PURCHASES | 37.50 |
| 00117 | 1/8/14 | RENE CARABALLO | INVENTORY PURCHASES | 1,772.75 |
| 00161 | 1/13/14 | RENE CARABALLO | INVENTORY PURCHASES | 1,476.65 |
| 000221 | 1/16/14 | RENE CARABALLO | INVENTORY PURCHASES | 3,273.45 |

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 000281 | 1/22/14 | RENE CARABALLO | INVENTORY PURCHASES | 1,889.30 |
| 000229 | 1/1/14 | PLAZA LAS AMERICAS | LEASES | 12,023.31 |
| 000230 | 1/1/14 | PLAZA LAS AMERICAS | LEASES | 37,429.90 |
| 00120 | 1/8/14 | JOSE R. MONTELONGO | MUSIC AND ENTERTAINMENT | 681.80 |
| 00121 | 1/8/14 | JUAN JOEL MIRAMONTES | MUSIC AND ENTERTAINMENT | 454.50 |
| 00122 | 1/8/14 | JESUS ULISES AGUILAR ROSAS | MUSIC AND ENTERTAINMENT | 454.50 |
| 00124 | 1/8/14 | KIKO FERNANDEZ | MUSIC AND ENTERTAINMENT | 400.00 |
| 00164 | 1/15/14 | JOSE R. MONTELONGO | MUSIC AND ENTERTAINMENT | 643.63 |
| 00165 | 1/15/14 | JUAN JOEL MIRAMONTES | MUSIC AND ENTERTAINMENT | 454.50 |
| 00166 | 1/15/14 | JESUS ULISES AGUILAR ROSAS | MUSIC AND ENTERTAINMENT | 454.50 |
| 00167 | 1/15/14 | RAMON MELENDEZ | MUSIC AND ENTERTAINMENT | 454.50 |
| 000263 | 1/22/14 | JOSE R. MONTELONGO | MUSIC AND ENTERTAINMENT | 634.07 |
| 000264 | 1/22/14 | JUAN JOEL MIRAMONTES | MUSIC AND ENTERTAINMENT | 432.24 |
| 000265 | 1/22/14 | JESUS ULISES AGUILAR ROSAS | MUSIC AND ENTERTAINMENT | 432.24 |
| 000266 | 1/22/14 | RAMON MELENDEZ | MUSIC AND ENTERTAINMENT | 454.50 |
| 000267 | 1/22/14 | KIKO FERNANDEZ | MUSIC AND ENTERTAINMENT | 400.00 |
| 000361 | 1/29/14 | JUAN JOEL MIRAMONTES | MUSIC AND ENTERTAINMENT | 422.68 |
| 000362 | 1/29/14 | JESUS ULISES AGUILAR ROSAS | MUSIC AND ENTERTAINMENT | 422.68 |
| 00141 | 1/10/14 | MORS | OFFICE SUPPLIES | 548.12 |
| 00142 | 1/10/14 | DADE PAPER  & CO. | OFFICE SUPPLIES | 3,756.90 |
| 00171 | 1/15/14 | DADE PAPER  & CO. | OFFICE SUPPLIES | 703.60 |
| 000254 | 1/20/14 | DADE PAPER  & CO. | OFFICE SUPPLIES | 1,303.74 |
| 000255 | 1/21/14 | DADE PAPER  & CO. | OFFICE SUPPLIES | 1,045.25 |
| 000291 | 1/23/14 | DADE PAPER  & CO. | OFFICE SUPPLIES | 833.25 |
| 000294 | 1/23/14 | ALL IN ONE OFFICE, LLC | OFFICE SUPPLIES | 464.22 |
| 000295 | 1/23/14 | CESAR DE JESUS | OFFICE SUPPLIES | 400.00 |
| 000352 | 1/27/14 | DADE PAPER  & CO. | OFFICE SUPPLIES | 2,419.72 |
| 000369 | 1/29/14 | DADE PAPER  & CO. | OFFICE SUPPLIES | 427.07 |
| 00149 | 1/13/14 | GARAGE MONTAN | OFFICE SUPPLIES - WATER | 432.82 |
| 00134 | 1/9/14 | LETICIA TORRES ROSARIO | PAYROLL | 1,000.00 |
| 00138 | 1/9/14 | ROBERTO BENITEZ | PAYROLL | 712.94 |
| 000234 | 1/17/14 | BANCO SANTANDER | PAYROLL | 5,000.00 |
| 000286 | 1/23/14 | LETICIA TORRES ROSARIO | PAYROLL | 1,000.00 |
| 000287 | 1/23/14 | ROBERTO BENITEZ | PAYROLL | 748.55 |
| 000298 | 1/23/14 | JONATHAN CRUZ | PAYROLL | 60.00 |
| 000299 | 1/23/14 | MARIA ALMANZAR | PAYROLL | 240.00 |
| 000300 | 1/23/14 | ALEIDA HILARIO | PAYROLL | 60.00 |
| 000304 | 1/23/14 | JUAN ALVARADO | PAYROLL | 450.00 |
| 000305 | 1/23/14 | JULIA ALMANZAR | PAYROLL | 120.00 |
| 000306 | 1/23/14 | AMARILIS HOYOS | PAYROLL | 180.00 |
| 000307 | 1/23/14 | CORNELIO ALMANZAR | PAYROLL | 120.00 |
| 000308 | 1/23/14 | JAVIER NIGAGLIONI | PAYROLL | 60.00 |
| 000309 | 1/23/14 | EMMANUEL MORALES | PAYROLL | 60.00 |
| 000314 | 1/23/14 | GENESIS ORTIZ | PAYROLL | 120.00 |
| 000315 | 1/23/14 | RAMON CORDERO | PAYROLL | 120.00 |
| 000316 | 1/23/14 | MICHAEL SANTIAGO | PAYROLL | 100.00 |
| 000317 | 1/23/14 | CLARA TOLENTINO | PAYROLL | 50.00 |
| 000318 | 1/23/14 | ALTAGRACIA SEGUINOT | PAYROLL | 50.00 |
| 000319 | 1/23/14 | PRICILLA PEÑA | PAYROLL | 50.00 |
| 000320 | 1/23/14 | JONATHAN SANTIAGO | PAYROLL | 240.00 |
| 000321 | 1/23/14 | EDGARDO AQUINO | PAYROLL | 360.00 |
| 000323 | 1/23/14 | CARLOS MANSO | PAYROLL | 94.25 |
| 000324 | 1/23/14 | JOHAN NUÑEZ | PAYROLL | 441.00 |
| 000325 | 1/23/14 | DOEL ACOSTA | PAYROLL | 213.88 |
| 000326 | 1/23/14 | GUSTAVO REYES | PAYROLL | 108.75 |
| 000327 | 1/23/14 | HAMNEL SUAREZ | PAYROLL | 58.00 |
| 000328 | 1/23/14 | DAWIL JIMENEZ | PAYROLL | 68.88 |
| 000329 | 1/23/14 | JOSE HERNANDEZ | PAYROLL | 332.50 |
| 000330 | 1/23/14 | JUAN VAZQUEZ | PAYROLL | 76.13 |
| 000331 | 1/23/14 | GABRIEL CARDOZA | PAYROLL | 94.25 |
| 000332 | 1/23/14 | MIGUEL CEBALLOS | PAYROLL | 146.15 |
| 000333 | 1/23/14 | DAVID VAZQUEZ | PAYROLL | 79.75 |
| 000354 | 1/28/14 | CARLOS SANTIAGO | PAYROLL | 1,379.05 |
| 000358 | 1/28/14 | LUCILO ANTONIO RIVAS | PAYROLL | 597.00 |
| 000403 | 1/31/14 | HUGO GOMEZ | PAYROLL | 3,666.67 |
| 000409 | 1/31/14 | MANUEL CEBALLOS | PAYROLL | 1,500.00 |
| 000225 | 1/17/14 | JESUS M. ROSADO | PAYROLL | 915.00 |
| 000276 | 1/22/14 | JESUS M. ROSADO | PAYROLL | 1,500.00 |
| 000244 | 1/17/14 | LUIS MARZAN | PAYROLL | 180.00 |
| 00163 | 1/14/14 | SECRETARIO DE HACIENDA | PAYROLL TAXES | 1,023.89 |
| 000349 | 1/27/14 | SECRETARIO DE HACIENDA | PAYROLL TAXES | 1,112.47 |
| ACH | 1/14/14 | INTERNAL REVENUE SERVICES | PAYROLL TAXES | 14,109.22 |
| ACH | 1/28/14 | INTERNAL REVENUE SERVICES | PAYROLL TAXES | 14,370.65 |
| 000296 | 1/23/14 | GUSTAVO PEREZ | REPAIR AND MAINTAINANCE | 959.00 |
| 000297 | 1/23/14 | ANTONY LANTIGUA | REPAIR AND MAINTAINANCE | 420.00 |
| 00115 | 1/3/14 | GILBERTO MATRILLE | REPAIR AND MAINTENANCE | 544.00 |
| 00133 | 1/9/14 | GERVACIO JAVIER QUEZADA | REPAIR AND MAINTENANCE | 1,200.00 |
| 00155 | 1/13/14 | ALL KITCHEN MAINTENANCE | REPAIR AND MAINTENANCE | 246.10 |
| 00172 | 1/15/14 | GABRIEL CARDOZA | REPAIR AND MAINTENANCE | 195.00 |

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 000219 | 1/24/14 | ALL KITCHEN MAINTENANCE | REPAIR AND MAINTENANCE | 540.35 |
| 000284 | 1/23/14 | GERVACIO JAVIER QUEZADA | REPAIR AND MAINTENANCE | 1,200.00 |
| 00128 | 1/9/14 | AMERICAN EXPRESS | REPRESENTATION EXPENSE | 165.00 |
| 000223 | 1/17/14 | PETTY CASH | REPRESENTATION EXPENSES | 159.31 |
| ACH | 1/14/14 | DEPARTMENT OF TREASURY | SALES AND USE TAX | 1.00 |
| ACH | 1/14/14 | DEPARTMENT OF TREASURY | SALES AND USE TAX | 1.00 |
| ACH | 1/14/14 | DEPARTMENT OF TREASURY | SALES AND USE TAX | 1.00 |
| ACH | 1/14/14 | DEPARTMENT OF TREASURY | SALES AND USE TAX | 1.00 |
| ACH | 1/14/14 | DEPARTMENT OF TREASURY | SALES AND USE TAX | 1.00 |
| ACH | 1/14/14 | DEPARTMENT OF TREASURY | SALES AND USE TAX | 1.00 |
| ACH | 1/14/14 | DEPARTMENT OF TREASURY | SALES AND USE TAX | 1.00 |
| 00131 | 1/9/14 | O.S.C., INC. | INSURANCE | 2,983.50 |
| 00169 | 1/15/14 | O.S.C., INC. | INSURANCE | 1,408.88 |
| 000271 | 1/22/14 | O.S.C., INC. | INSURANCE | 1,550.25 |
| 000373 | 1/29/14 | O.S.C., INC. | INSURANCE | 1,560.00 |
| 00176 | 1/15/14 | RAFAEL SILVERIO | SUPPLIES | 1,100.00 |
| 00178 | 1/16/14 | BISMARCK | SUPPLIES | 138.57 |
| 000224 | 1/17/14 | PETTY CASH | SUPPLIES | 460.12 |
| 000249 | 1/17/14 | ABNER MALDONADO | SUPPLIES | 44.00 |
| 000382 | 1/30/14 | BISMARCK | SUPPLIES | 207.85 |
| ACH | 1/9/14 | FRATERFOOD SERVICES | TRANSFER TO PAYROLL ACCOUNT | 105,000.00 |
| 000232 | 1/17/14 | MANUEL CEBALLOS | VEHICLE EXPENSES | 1,000.00 |
| 000235 | 1/17/14 | JULIO F. MENDEZ MUÑOZ | VEHICLE EXPENSES | 1,000.00 |
| 000236 | 1/17/14 | AMERICAN EXPRESS | VEHICLE EXPENSES | 1,000.00 |
| 000237 | 1/17/14 | HUGO GOMEZ | VEHICLE EXPENSES | 1,000.00 |
| 000239 | 1/17/14 | ELIZABETH MIRANDA | VEHICLE EXPENSES | 1,000.00 |
| 000241 | 1/17/14 | NIEVES MORALES | VEHICLE EXPENSES | 1,000.00 |
| 000262 | 1/21/14 | EVELYN RODRIGUEZ | VEHICLE EXPENSES | 1,270.00 |
| 00132 | 1/9/14 | ALLIED WASTE SERVICES #812 | WASTE DISPOSAL | 1,412.45 |
| | | **TOTAL DISBURSEMENTS** | | $ 502,321.12 |
| | | **LESS:** | | $ (105,000.00) |
| | | **NET DISBURSEMENTS** | | $ 397,321.12 |

ATTACHMENT 5D

CHECK REGISTER- PRE-PETITION OPERATING ACCOUNT

Date of Petition: January 2, 2014
Name of Debtor:  Fraterfood Service, Inc.
Case Number: 14-00002-11
Reporting Period : From January 3, 2014 to January 31,2014

| NAME OF BANK : | **BANCO POPULAR DE PR** | BRANCH: |
| --- | --- | --- |
| ACCOUNT NAME : | **OPERATING ACCOUNT** | |
| ACCOUNT NUMBER: | **395-025522** | |
| PURPOSE  OF  ACCOUNT : | **OPERATING** | |

| | | |
| --- | --- | --- |
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| TRANSACTION NUMBER | CHECK DATE | PAYEE | PURPOSE | | CHECK AMOUNT |
| --- | --- | --- | --- | --- | --- |
| ACH | 1/13/14 | MUNICIPIO DE SAN JUAN | SALES AND USE TAX | $ | 5.44 |
| ACH | 1/13/14 | DEPARTMENT OF TREASURY | SALES AND USE TAX | | 32.67 |
| ACH | 1/7/14 | BANCO SANTANDER DE PR | BANK CHARGES | | 1,827.99 |
| 017985 | 1/16/14 | PETTY CASH | BANK CHARGES | | 1,981.51 |
| ACH | 1/6/14 | BANCO SANTANDER DE PR | CREDIT CARD MERCHANT FEES | | 2,542.79 |
| ACH | 1/3/14 | BANCO SANTANDER DE PR | CREDIT CARD MERCHANT FEES | | 8,271.50 |
| 017769 | 1/9/14 | FRATERFOOD SERVICE, INC. | TRANSFER TO PAYROLL ACCT | | 100,000.00 |
| ACH | 1/7/14 | TIERRA DE FUEGO - GUAYNABO | INTERCOMPANY - TRANSFER | | 133,128.00 |
| | | | **TOTAL** | $ | 247,789.90 |
| | | | TRANSFER TO PAYROLL ACCT | $ | (100,000.00) |
| | | | **NET DISBURSEMENTS** | $ | **147,789.90** |

**MOR 8.5 - Supplement to MOR 8**

**ATTACHMENT 5E**

**CHECK REGISTER- PRE-PETITION OPERATING ACCOUNT**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period : From January 3, 2014 to January 31,2014**

| | | | | |
|---|---|---|---|---|
| NAME OF BANK : | **BANCO SANTANDER OF PR** | | BRANCH: | |
| ACCOUNT NAME : | **OPERATING ACCOUNT** | | | |
| ACCOUNT NUMBER: | **300-4685244** | | | |
| PURPOSE OF ACCOUNT : | **OPERATIONS** | | | |

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

| TRANSACTION NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 19169 | 1/9/2014 | FRATERFOOD SERVICES, INC | TRANSFER TO PAYROLL ACCT | $        3,074.91 |
| | | | | |
| | | | **TOTAL DISBURSEMENTS** | **$        3,074.91** |
| | | | | |
| | | | TRANSFER TO PAYROLL ACCT | (3,074.91) |
| | | | TOTAL NET DISBURSEMENTS | - |

**MOR 8.5 - Supplement to MOR 8**

ATTACHMENT 5F

**CHECK REGISTER- PRE-PETITION OPERATING ACCOUNT**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period : From January 3, 2014 to January 31,2014**

| NAME OF BANK : | **BANCO SANTANDER OF PR** | | BRANCH: |
|---|---|---|---|
| ACCOUNT NAME : | **OPERATING ACCOUNT** | | |
| ACCOUNT NUMBER: | **300-4685244** | | |
| PURPOSE OF ACCOUNT : | **OPERATIONAL** | | |

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| TRANSACTION NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| ACH | 1/9/2014 | FRATERFOOD SERVICES | TRANSFER TO PAYROLL ACCT | $ 882.18 |
| | | | **TOTAL DISBURSEMENTS** | $ 882.18 |
| | | | TRANSFER TO PAYROLL ACCOUNT | (882.18) |
| | | | **NET DISBURSEMENTS** | - |

ATTACHMENT 5G

**CHECK REGISTER- PRE-PETITION OPERATING ACCOUNT**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period : From January 3, 2014 to January 31,2014**

NAME OF BANK :          **BANCO POPULAR DE PR**                                    BRANCH: _____

ACCOUNT NAME :        **OPERATING ACCOUNT**

ACCOUNT NUMBER:     **027-385469**

PURPOSE  OF  ACCOUNT :     **OPERATIONAL**

|  |  |  |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits |  | - |
| LESS: Total Amount of Outstanding Checks and other debits |  | - |
| LESS: Service Charges |  | - |
| Ending Balance per Check Register | $ | - |

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

| TRANSACTION NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 1001 | 1/3/2014 | FRATERFOOD SERVICES, INC | TRANSFER TO BPPR-5469 | $    11,613.27 |
|  |  |  | TOTAL DISBURSMENTS | $    11,613.27 |
|  |  |  | **TRANSFER TO BPPR-5469** | **$   (11,613.27)** |
|  |  |  | NET DISBURSEMENTS |  |

ATTACHMENT 4B

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period : From January 3, 2014 to January 31,2014**

Attach a copy of current month bank statement and bank reconciliation  to  this  Summary  of  Bank  Activity.

NAME OF BANK: _____          BRANCH: _____

ACCOUNT NAME: _____          ACCOUNT NUMBER: _____

PURPOSE  OF  ACCOUNT: _____

| | | |
|---|---|---:|
| | Ending Bank Balance per Bank Statement | $    11,604.77 |
| PLUS: | Total Amount of Outstanding Deposits | - |
| LESS: | Total Amount of Outstanding Checks and other debits | - |
| LESS: | Service Charges | - |
| | Ending Balance per Check Register | $    11,604.77 |

**Debit cards must not be issued on this account**

_____

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
▫ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for cash disbursements** |
|---|---|---|---|---|

**The Following non-payroll disbursements were made from this account:**

| **Number** | **Date** | **Payee** | **Amount** | **Reason for cash disbursements** |
|---|---|---|---|---|

ATTACHMENT 5B
CHECK REGISTER- PAYROLL ACCOUNT

**Date of Petition: January 2, 2014**
**Name of Debtor: Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
Reporting Period Beginning:                    1/3/2014                                              Ending :        1/31/2014

NAME OF BANK :        **SANTANDER OF PUERTO RICO**                                    BRANCH:

ACCOUNT NAME :        **PAYROLL ACCOUNT**

ACCOUNT NUMBER:       **3004770268**

PURPOSE OF ACCOUNT :  **PAYROLL**

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the information requested below is included.

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|
| 000113 | 1/9/14 | BANCO SANTANDER OF PR | BANK CHARGES | $ 15.00 |
| 000501 | 1/9/14 | BANCO SANTANDER OF PR | BANK CHARGES | 10.00 |
| 000502 | 1/9/14 | BANCO SANTANDER OF PR | BANK CHARGES | 110.40 |
| 000503 | 1/9/14 | GUTIERREZ RUIZ ANA M | INTERCOMPANY - TDF - PAYROLL | 307.98 |
| 000504 | 1/9/14 | CLAUDIO COLON ABIMAEL | INTERCOMPANY - TDF - PAYROLL | 2.72 |
| 000505 | 1/9/14 | PEREZ RIVERA JESSICA | INTERCOMPANY - TDF - PAYROLL | 275.55 |
| 000506 | 1/9/14 | ABREU HERNANDEZ KRISTY | INTERCOMPANY - TDF - PAYROLL | 236.08 |
| 000507 | 1/9/14 | ORTIZ PEREZ M. JENNIFER | INTERCOMPANY - TDF - PAYROLL | 313.96 |
| 000508 | 1/9/14 | SOTO ROMAN NOEMI | INTERCOMPANY - TDF - PAYROLL | 167.05 |
| 000509 | 1/9/14 | ARAGON PENA M. ANGELA | INTERCOMPANY - TDF - PAYROLL | 424.42 |
| 000510 | 1/9/14 | COLON ROSARIO A. LUIS | INTERCOMPANY - TDF - PAYROLL | 206.57 |
| 000511 | 1/9/14 | MARTE LOPEZ I. JESSENIA | INTERCOMPANY - TDF - PAYROLL | 349.03 |
| 000512 | 1/9/14 | FIGUEROA DE LA HILARIO | INTERCOMPANY - TDF - PAYROLL | 369.12 |
| 000513 | 1/9/14 | GONZALEZ BERRIO EDWIN | INTERCOMPANY - TDF - PAYROLL | 538.33 |
| 000514 | 1/9/14 | PEREZ RIVERA WILLIE | INTERCOMPANY - TDF - PAYROLL | 586.47 |
| 000515 | 1/9/14 | ACEVEDO TORRES DAVID | INTERCOMPANY - TDF - PAYROLL | 409.16 |
| 000516 | 1/9/14 | SUAREZ PIMENTEL FRANCISCO | INTERCOMPANY - TDF - PAYROLL | 589.70 |
| 000517 | 1/9/14 | NARVAEZ TORRES MARIEL | INTERCOMPANY - TDF - PAYROLL | 370.10 |
| 000518 | 1/9/14 | VILLEGAS CRUZ JOSE | INTERCOMPANY - TDF - PAYROLL | 445.90 |
| 000519 | 1/9/14 | CODONI CARDOSO DANIEL | INTERCOMPANY - TDF - PAYROLL | 377.54 |
| 000520 | 1/9/14 | VALENCIA GONZAL ALEJANDRO | INTERCOMPANY - TDF - PAYROLL | 94.11 |
| 000521 | 1/9/14 | ORLANDO DE LA ROSA  ABREU | INTERCOMPANY - TDF - PAYROLL | 272.22 |
| 000522 | 1/9/14 | GONZALEZ FONTAN ALEXIS | INTERCOMPANY - TDF - PAYROLL | 235.70 |
| 000523 | 1/9/14 | COLON JANET | INTERCOMPANY - TDF - PAYROLL | 298.94 |
| 000524 | 1/9/14 | CRUZ RIVERA VALERIE D | INTERCOMPANY - TDF - PAYROLL | 262.19 |
| 000525 | 1/9/14 | ACEVEDO FELICIA KENNIE | INTERCOMPANY - TDF - PAYROLL | 192.86 |
| 000526 | 1/9/14 | SANCHEZ CANCEL MELISSA | INTERCOMPANY - TDF - PAYROLL | 387.45 |
| 000527 | 1/9/14 | COLLAZO RODRIGU EVELYN | INTERCOMPANY - TDF - PAYROLL | 282.24 |
| 000528 | 1/9/14 | ORTIZ GONZALEZ GUILLERMO J | INTERCOMPANY - TDF - PAYROLL | 230.46 |
| 000529 | 1/9/14 | RODRIGUEZ RIVER REINEL | INTERCOMPANY - TDF - PAYROLL | 420.85 |
| 000530 | 1/9/14 | CALDERON CRUZ ORLANDO | INTERCOMPANY - TDF - PAYROLL | 372.42 |
| 000531 | 1/9/14 | GOMEZ PERALES JOSE A | INTERCOMPANY - TDF - PAYROLL | 261.94 |
| 000532 | 1/9/14 | GUTIERREZ RUIZ ANA M | INTERCOMPANY - TDF - PAYROLL | 277.24 |
| 000533 | 1/9/14 | RODRIGUEZ LOPEZ DANIEL A | INTERCOMPANY - TDF - PAYROLL | 180.69 |
| 000535 | 1/9/14 | MAYORAL GONZALE JOSHUA A | INTERCOMPANY - TDF - PAYROLL | 340.69 |
| 000536 | 1/9/14 | ARIAS NAZOR MARTIN | INTERCOMPANY - TDF - PAYROLL | 792.59 |
| 000537 | 1/9/14 | FERRANDO DUME EDITH M | INTERCOMPANY - TDF - PAYROLL | 831.31 |
| 000538 | 1/9/14 | RIVERA MEDERO KEVIN | INTERCOMPANY - TDF - PAYROLL | 427.53 |
| 000539 | 1/9/14 | GONZALEZ FLORES VERONICA | INTERCOMPANY - TDF - PAYROLL | 140.28 |
| 000540 | 1/9/14 | FELICIANO FEBRE KEISHLA | INTERCOMPANY - TDF - PAYROLL | 198.74 |
| 000541 | 1/9/14 | OCASIO RIVERA ERICK | INTERCOMPANY - TDF - PAYROLL | 415.84 |
| 000542 | 1/9/14 | PAGAN VARGAS JONATHAN | INTERCOMPANY - TDF - PAYROLL | 123.59 |
| 000543 | 1/9/14 | LUGO HUERTAS ALMA | INTERCOMPANY - TDF - PAYROLL | 185.38 |
| 000544 | 1/9/14 | CESAREO SIERRA DIANA | INTERCOMPANY - TDF - PAYROLL | 203.75 |

| 000545 | 1/9/14 | ORTIZ QUIÑONES CHRISTIAN M | INTERCOMPANY - TDF - PAYROLL | 172.74 |
| 000546 | 1/9/14 | REYES RAMIREZ JABES A | INTERCOMPANY - TDF - PAYROLL | 135.27 |
| 000547 | 1/9/14 | ALBERTO SANTIAGO FALCON | INTERCOMPANY - TDF - PAYROLL | 245.50 |
| 000548 | 1/9/14 | MIGUEL CEBALLOS CEDEÑO | INTERCOMPANY - TDF - PAYROLL | 35.80 |
| 000549 | 1/9/14 | YELITHZA ORTIZ ORTIZ | INTERCOMPANY - TDF - PAYROLL | 140.28 |
| 000550 | 1/9/14 | EDWIN J. ANTONGIORGI MELENDEZ | INTERCOMPANY - TDF - PAYROLL | 173.68 |
| 000551 | 1/9/14 | MANUEL COLON GARCIA | INTERCOMPANY - TDF - PAYROLL | 310.63 |
| 000552 | 1/9/14 | SAMUEL LOPEZ HERNANDEZ | INTERCOMPANY - TDF - PAYROLL | 414.97 |
| 000553 | 1/9/14 | OSCAR VAZQUEZ VELEZ | INTERCOMPANY - TDF - PAYROLL | 934.06 |
| 000554 | 1/9/14 | MADELINE LOPEZ ECHEVARRIA | INTERCOMPANY - TDF - PAYROLL | 146.97 |
| 000555 | 1/9/14 | PEREZ RIVERA JESSICA | INTERCOMPANY - TDF - PAYROLL | 334.00 |
| 000556 | 1/9/14 | ABREU HERNANDEZ KRISTY | INTERCOMPANY - TDF - PAYROLL | 196.88 |
| 000557 | 1/9/14 | ORTIZ PEREZ M. JENNIFER | INTERCOMPANY - TDF - PAYROLL | 362.39 |
| 000558 | 1/9/14 | SOTO ROMAN NOEMI | INTERCOMPANY - TDF - PAYROLL | 183.25 |
| 000559 | 1/9/14 | COLON ROSARIO A. LUIS | INTERCOMPANY - TDF - PAYROLL | 179.15 |
| 000560 | 1/9/14 | MARTE LOPEZ I. JESSENIA | INTERCOMPANY - TDF - PAYROLL | 387.45 |
| 000561 | 1/9/14 | FIGUEROA DE LA HILARIO | INTERCOMPANY - TDF - PAYROLL | 374.13 |
| 000562 | 1/9/14 | GONZALEZ BERRIO EDWIN | INTERCOMPANY - TDF - PAYROLL | 1,414.22 |
| 000563 | 1/9/14 | PEREZ RIVERA WILLIE | INTERCOMPANY - TDF - PAYROLL | 656.42 |
| 000564 | 1/9/14 | ACEVEDO TORRES DAVID | INTERCOMPANY - TDF - PAYROLL | 490.99 |
| 000565 | 1/9/14 | SUAREZ PIMENTEL FRANCISCO | INTERCOMPANY - TDF - PAYROLL | 523.35 |
| 001001 | 1/9/14 | NARVAEZ TORRES MARIEL | INTERCOMPANY - TDF - PAYROLL | 434.21 |
| 001002 | 1/9/14 | VILLEGAS CRUZ JOSE | INTERCOMPANY - TDF - PAYROLL | 480.97 |
| 001003 | 1/9/14 | ORLANDO DE LA ROSA ABREU | INTERCOMPANY - TDF - PAYROLL | 320.64 |
| 001004 | 1/9/14 | GONZALEZ FONTAN ALEXIS | INTERCOMPANY - TDF - PAYROLL | 194.63 |
| 001005 | 1/9/14 | COLON JANET | INTERCOMPANY - TDF - PAYROLL | 382.44 |
| 001006 | 1/9/14 | CRUZ RIVERA VALERIE D | INTERCOMPANY - TDF - PAYROLL | 245.50 |
| 001007 | 1/9/14 | ACEVEDO FELICIA KENNIE | INTERCOMPANY - TDF - PAYROLL | 251.60 |
| 001008 | 1/9/14 | SANCHEZ CANCEL MELISSA | INTERCOMPANY - TDF - PAYROLL | 344.04 |
| 001009 | 1/9/14 | COLLAZO RODRIGU EVELYN | INTERCOMPANY - TDF - PAYROLL | 342.35 |
| 001010 | 1/9/14 | ORTIZ GONZALEZ GUILLERMO J | INTERCOMPANY - TDF - PAYROLL | 447.57 |
| 001011 | 1/9/14 | RODRIGUEZ RIVER REINEL | INTERCOMPANY - TDF - PAYROLL | 432.53 |
| 001012 | 1/9/14 | CALDERON CRUZ ORLANDO | INTERCOMPANY - TDF - PAYROLL | 339.02 |
| 001013 | 1/9/14 | GOMEZ PERALES JOSE A | INTERCOMPANY - TDF - PAYROLL | 288.63 |
| 001014 | 1/9/14 | GUTIERREZ RUIZ ANA M | INTERCOMPANY - TDF - PAYROLL | 342.35 |
| 001015 | 1/9/14 | MAYORAL GONZALE JOSHUA A | INTERCOMPANY - TDF - PAYROLL | 292.25 |
| 001016 | 1/9/14 | ARIAS NAZOR MARTIN | INTERCOMPANY - TDF - PAYROLL | 792.59 |
| 001017 | 1/9/14 | FERRANDO DUME EDITH M | INTERCOMPANY - TDF - PAYROLL | 503.08 |
| 001018 | 1/9/14 | RIVERA MEDERO KEVIN | INTERCOMPANY - TDF - PAYROLL | 372.42 |
| 001019 | 1/9/14 | GONZALEZ FLORES VERONICA | INTERCOMPANY - TDF - PAYROLL | 228.79 |
| 001020 | 1/9/14 | FELICIANO FEBRE KEISHLA | INTERCOMPANY - TDF - PAYROLL | 213.77 |
| 001021 | 1/9/14 | OCASIO RIVERA ERICK | INTERCOMPANY - TDF - PAYROLL | 461.11 |
| 001022 | 1/9/14 | PAGAN VARGAS JONATHAN | INTERCOMPANY - TDF - PAYROLL | 160.23 |
| 001023 | 1/9/14 | LUGO HUERTAS ALMA | INTERCOMPANY - TDF - PAYROLL | 365.74 |
| 001024 | 1/9/14 | CESAREO SIERRA DIANA | INTERCOMPANY - TDF - PAYROLL | 192.06 |
| 001025 | 1/9/14 | ORTIZ QUINONES CHRISTIAN M | INTERCOMPANY - TDF - PAYROLL | 219.49 |
| 001026 | 1/9/14 | REYES RAMIREZ JABES A | INTERCOMPANY - TDF - PAYROLL | 130.26 |
| 001027 | 1/9/14 | ALBERTO SANTIAGO FALCON | INTERCOMPANY - TDF - PAYROLL | 339.02 |
| 001028 | 1/9/14 | MIGUEL CEBALLOS CEDEÑO | INTERCOMPANY - TDF - PAYROLL | 57.96 |
| 001029 | 1/9/14 | YELITHZA ORTIZ ORTIZ | INTERCOMPANY - TDF - PAYROLL | 262.19 |
| 001030 | 1/9/14 | MANUEL COLON GARCIA | INTERCOMPANY - TDF - PAYROLL | 372.42 |
| 001031 | 1/9/14 | SAMUEL LOPEZ HERNANDEZ | INTERCOMPANY - TDF - PAYROLL | 402.63 |
| 001032 | 1/9/14 | OSCAR VAZQUEZ VELEZ | INTERCOMPANY - TDF - PAYROLL | 934.06 |
| 001033 | 1/9/14 | MADELINE LOPEZ ECHEVARRIA | INTERCOMPANY - TDF - PAYROLL | 360.73 |
| 001034 | 1/9/14 | NELSON CARRION NAZARIO | INTERCOMPANY - TDF - PAYROLL | 352.38 |
| 001035 | 1/9/14 | RODRIGUEZ LOPEZ DANIEL A | INTERCOMPANY - TDF - PAYROLL | 392.01 |
| 001036 | 1/9/14 | ARIAS NAZOR MARTIN | INTERCOMPANY - TDF - PAYROLL | 800.08 |
| 001037 | 1/9/14 | ABREU HERNANDEZ KRISTY | INTERCOMPANY - TDF - PAYROLL | 166.18 |
| 001038 | 1/9/14 | GOMEZ PERALES JOSE A | INTERCOMPANY - TDF - PAYROLL | 260.27 |
| 001039 | 1/9/14 | HARLAND CLARKE | OFFICE SUPPLIES - CHECKS | 102.03 |
| 001040 | 1/9/14 | HARLAND CLARKE | OFFICE SUPPLIES - CHECKS | 499.28 |
| 001041 | 1/9/14 | PEREZ SERRANO NORMA | PAYROLL | 569.90 |
| 001042 | 1/9/14 | CLARA TOLENTINO HENRIQUEZ | PAYROLL | 267.25 |

| 001043 | 1/9/14 | RAMON J. CORDERO RAMOS | PAYROLL | 365.79 |
|--------|--------|--------------------------|---------|--------|
| 001044 | 1/9/14 | ANGELA K. KELLY LORENZO | PAYROLL | 290.63 |
| 001045 | 1/9/14 | ALTAGRACIA SEGUINOT MONTES DE O | PAYROLL | 307.28 |
| 001046 | 1/9/14 | JOEL MARTINEZ CABRERA | PAYROLL | 506.03 |
| 001047 | 1/9/14 | MOISES ROMERO MOJICA | PAYROLL | 838.47 |
| 001048 | 1/9/14 | SANTIAGO RIVERA MICHAEL | PAYROLL | 334.00 |
| 001049 | 1/9/14 | GENESIS ORTIZ RIJO | PAYROLL | 425.86 |
| 001050 | 1/9/14 | PRISCILLA PEÑA OBANDO | PAYROLL | 327.32 |
| 001051 | 1/9/14 | MISAEL PADIN MIRANDA | PAYROLL | 311.29 |
| 001052 | 1/9/14 | ALEXIS FILOMENO BERDECIA | PAYROLL | 405.82 |
| 001053 | 1/9/14 | MICHELLE PEREZ NIEVES | PAYROLL | 160.32 |
| 001054 | 1/9/14 | CRUZ CARRION A. MANUEL | PAYROLL | 428.45 |
| 001055 | 1/9/14 | MARTIN DELBENE ARMANDO | PAYROLL | 167.34 |
| 001056 | 1/9/14 | BENITEZ PAVON C. ROBERTO | PAYROLL | 911.98 |
| 001058 | 1/9/14 | MASCARINI VAREL E. SUSANA | PAYROLL | 41.52 |
| 001059 | 1/9/14 | VALENCIA GONZAL ALEJANDRO | PAYROLL | 466.33 |
| 001060 | 1/9/14 | MANSO SUAREZ CARLOS | PAYROLL | 104.25 |
| 001061 | 1/9/14 | NUÑEZ VANDERHOR M. JOHAN | PAYROLL | 734.79 |
| 001062 | 1/9/14 | BORROTO DIAZ AMAURY | PAYROLL | 46.80 |
| 001063 | 1/9/14 | ORTIZ VALLELLAN LUIS | PAYROLL | 128.91 |
| 001064 | 1/9/14 | MORENO MENDEZ JAIME | PAYROLL | 317.32 |
| 001065 | 1/9/14 | HERNANDEZ AGUIL JOSE | PAYROLL | 455.17 |
| 001066 | 1/9/14 | JIMENEZ M. DAWIL | PAYROLL | 384.11 |
| 001067 | 1/9/14 | PEREZ RODRIGUEZ L. JORGE | PAYROLL | 377.43 |
| 001068 | 1/9/14 | GUZMAN PAGAN C. JUAN | PAYROLL | 280.57 |
| 001069 | 1/9/14 | FIGUEROA JIMENE ARACELIS | PAYROLL | 173.68 |
| 001070 | 1/9/14 | VAZQUEZ CINTRON P. JUAN | PAYROLL | 375.76 |
| 001071 | 1/9/14 | REYES DIAZ LUIS GUSTAVO | PAYROLL | 466.11 |
| 001072 | 1/9/14 | GARCIA MURIEL GLORIMAR | PAYROLL | 228.79 |
| 001073 | 1/9/14 | FELIZ FELIZ DIORCA | PAYROLL | 113.56 |
| 001074 | 1/9/14 | ARANDA CRUZ R. ANALD | PAYROLL | 373.29 |
| 001075 | 1/9/14 | HECTOR A. ANGULO VAZQUETELLES | PAYROLL | 251.67 |
| 001076 | 1/9/14 | PERALES CASTRO KARLA M | PAYROLL | 240.49 |
| 001077 | 1/9/14 | SUAREZ SANCHEZ HAMNEL J. | PAYROLL | 363.52 |
| 001078 | 1/9/14 | TORRES ROSARIO LETICIA | PAYROLL | 862.58 |
| 001080 | 1/9/14 | LORA OSUNA STARLING | PAYROLL | 417.69 |
| 001081 | 1/9/14 | FIGUEROA CRUZAD MAYRA | PAYROLL | 365.74 |
| 001082 | 1/9/14 | ORTIZ PINA JONATHAN | PAYROLL | 308.96 |
| 001083 | 1/9/14 | BONILLA VAZQUEZ JENNIFER | PAYROLL | 313.96 |
| 001084 | 1/9/14 | TOYENS DIAZ IVONELLYS | PAYROLL | 419.91 |
| 001085 | 1/9/14 | FUNES DIMARCO JUAN JORGE | PAYROLL | 170.84 |
| 001086 | 1/9/14 | HERRERA PEREZ BLADIMIR N | PAYROLL | 210.52 |
| 001087 | 1/9/14 | CARDOZA FONTAN GABRIEL | PAYROLL | 158.65 |
| 001088 | 1/9/14 | PASTRANA ROMAN JERRY A | PAYROLL | 385.78 |
| 001089 | 1/9/14 | MERCEDES MORALE FRANK | PAYROLL | 275.11 |
| 001090 | 1/9/14 | DIAZ RODRIGO VANESSAMARY | PAYROLL | 357.40 |
| 001091 | 1/9/14 | ACOSTA PEREZ DOEL A. | PAYROLL | 360.73 |
| 001092 | 1/9/14 | ANTONGIORGI MEL LYANN M | PAYROLL | 313.96 |
| 001093 | 1/9/14 | CARVAJAL ENCARN ANGELICA | PAYROLL | 213.56 |
| 001094 | 1/9/14 | RIVERA HERNANDE ANDRE | PAYROLL | 382.44 |
| 001095 | 1/9/14 | IVAN RAMOS DEYA | PAYROLL | 240.49 |
| 001096 | 1/9/14 | RAFAEL J. ANDUJAR LUGO | PAYROLL | 257.18 |
| 001097 | 1/9/14 | ROBERTO ROSA CINTRON | PAYROLL | 126.13 |
| 001098 | 1/9/14 | IVONNE REYES FIGUEROA | PAYROLL | 238.82 |
| 001099 | 1/9/14 | MARTIN CEDENO SANTANA | PAYROLL | 807.60 |
| 001100 | 1/9/14 | SULYNETTE CRUZ BONILLA | PAYROLL | 225.46 |
| 001101 | 1/9/14 | GERVACIO JAVIER QUEZADA | PAYROLL | 1,083.60 |
| 001102 | 1/9/14 | JOJHAN CASTILLO ACEVEDO | PAYROLL | 375.76 |
| 001103 | 1/9/14 | JOSHUA COLLAZO CORTES | PAYROLL | 287.25 |
| 001104 | 1/9/14 | DAVID O. VAZQUEZ SANTIAGO | PAYROLL | 387.45 |
| 001105 | 1/9/14 | MAGDIEL M. ESPINA ACOSTA | PAYROLL | 312.31 |
| 001106 | 1/9/14 | FRANKLYN HILARIO SILVA | PAYROLL | 375.76 |
| 001107 | 1/9/14 | CARLOS SANTIAGO MARTINEZ | PAYROLL | 399.14 |

| 001108 | 1/9/14 | NEGRON CORTES WALESKA | PAYROLL | 217.25 |
| 001109 | 1/9/14 | ORTIZ CRUZ CARLOS | PAYROLL | 415.78 |
| 001110 | 1/9/14 | BATISTA RODRIGU SECUNDINO | PAYROLL | 281.04 |
| 001111 | 1/9/14 | COLLAZO OQUENDO NELSON | PAYROLL | 395.76 |
| 001112 | 1/9/14 | PUIG MOLINA A. JOSE | PAYROLL | 568.52 |
| 001114 | 1/9/14 | MAYSONET PERTUZ JORGE | PAYROLL | 324.84 |
| 001115 | 1/9/14 | ALMANZAR ORTIZ J. ANA | PAYROLL | 890.39 |
| 001116 | 1/9/14 | ORTIZ GENAO EVELYN | PAYROLL | 253.52 |
| 001117 | 1/9/14 | VAZQUEZ LUGO A. JOSE | PAYROLL | 299.92 |
| 001118 | 1/9/14 | ALMANZAR ORTIZ MARIA | PAYROLL | 439.21 |
| 001119 | 1/9/14 | ALVARADO FONTAN JUAN | PAYROLL | 954.50 |
| 001121 | 1/9/14 | ALEIDA HILARIO FERNANDEZ | PAYROLL | 453.80 |
| 001123 | 1/9/14 | DE JESUS MARTIN MELVIN | PAYROLL | 2,043.49 |
| 001124 | 1/9/14 | BAEZ QUIÑONEZ ERISON | PAYROLL | 384.88 |
| 001125 | 1/9/14 | IRIZARRY RODRIG ORLANDO | PAYROLL | 323.71 |
| 001126 | 1/9/14 | PUIG JAVIER MIGUEL | PAYROLL | 132.95 |
| 001127 | 1/9/14 | SOSA CHAVIANO L. JORGE | PAYROLL | 170.70 |
| 001128 | 1/9/14 | MALDONADO FIGUE JOSUE | PAYROLL | 140.05 |
| 001129 | 1/9/14 | GOMEZ HILARIO ELBIA | PAYROLL | 350.81 |
| 001130 | 1/9/14 | LANTIGUA ADAMES ANTHONY | PAYROLL | 499.40 |
| 001131 | 1/9/14 | DIAZ ANAIS | PAYROLL | 212.81 |
| 001132 | 1/9/14 | SANTIAGO CAMAC CAMILO | PAYROLL | 58.81 |
| 001133 | 1/9/14 | DE AZA GOMEZ MIGUEL | PAYROLL | 198.91 |
| 001134 | 1/9/14 | HOYOS ALICEA AMARYLIS | PAYROLL | 188.40 |
| 001135 | 1/9/14 | SANCHEZ LLAVERI EMMANUEL | PAYROLL | 175.89 |
| 001136 | 1/23/14 | GARCIA VALLEJO TARSICIO | PAYROLL | 1,098.84 |
| 001137 | 1/23/14 | CRUZ BATISTA JONATHAN | PAYROLL | 480.97 |
| 001138 | 1/23/14 | DIAZ RAMIREZ A. LUIS | PAYROLL | 354.05 |
| 001139 | 1/23/14 | MARTE ALVAREZ B. LUIS | PAYROLL | 474.30 |
| 001140 | 1/23/14 | BASTIDAS MONTIL ARCADIO | PAYROLL | 990.39 |
| 001141 | 1/23/14 | GUADALUPE RAMOS JERNIS | PAYROLL | 201.14 |
| 001142 | 1/23/14 | PEREZ ROMERO GUSTAVO M | PAYROLL | 423.26 |
| 001143 | 1/23/14 | AGUILAR ARANCET ESPERANZA | PAYROLL | 400.81 |
| 001144 | 1/23/14 | NIGAGLIONI ALVA JAVIER | PAYROLL | 424.19 |
| 001145 | 1/23/14 | AQUINO VILLEGAS EDGARDO | PAYROLL | 399.14 |
| 001146 | 1/23/14 | QUILES MORALES JOSE M | PAYROLL | 344.04 |
| 001147 | 1/23/14 | CASTRO RODRIGUE ROBERTO | PAYROLL | 787.31 |
| 001148 | 1/23/14 | SANTIAGO SANTAN JONATHAN J. | PAYROLL | 539.42 |
| 001150 | 1/23/14 | CRUZ MIRANDA NESTOR | PAYROLL | 292.25 |
| 001151 | 1/23/14 | MORALES MATOS EMMANUEL | PAYROLL | 380.77 |
| 001152 | 1/23/14 | DE LEON CARRION JOSE | PAYROLL | 199.78 |
| 001153 | 1/23/14 | POSADA RODRIGUE BRIAN ANTHONY | PAYROLL | 345.70 |
| 001154 | 1/23/14 | RIVERA CARRASQU KAREN | PAYROLL | 955.18 |
| 001156 | 1/23/14 | DE JESUS SANTIA JUAN | PAYROLL | 389.14 |
| 001157 | 1/23/14 | RIVERA OCASIO AURIBETH | PAYROLL | 327.32 |
| 001158 | 1/23/14 | NEVAREZ ALVAREZ LETSYNETH I | PAYROLL | 337.35 |
| 001159 | 1/23/14 | JOSE ROQUE FIGUEROA | PAYROLL | 268.88 |
| 001160 | 1/23/14 | MARIANNE SOTO EMANUELLI | PAYROLL | 275.55 |
| 001161 | 1/23/14 | MARK A. FLORES NIEVES | PAYROLL | 457.60 |
| 001162 | 1/23/14 | CHAYANNE LUGARDO CLEMENTE | PAYROLL | 250.51 |
| 001163 | 1/23/14 | INGRID MARRERO SANTIAGO | PAYROLL | 328.99 |
| 001164 | 1/23/14 | KRISTINA D. ORTIZ GONZALEZ | PAYROLL | 270.54 |
| 001165 | 1/23/14 | ALEJANDRO ALONZO BRAVO | PAYROLL | 258.86 |
| 001166 | 1/23/14 | ROBERTO FLORES CRUZ | PAYROLL | 273.89 |
| 001167 | 1/23/14 | GILBERTO MATRILLE ROSA | PAYROLL | 186.65 |
| 001168 | 1/23/14 | JUAN C LUGO DOMINGUEZ | PAYROLL | 90.18 |
| 001169 | 1/23/14 | YANICE SANCHEZ CARRASQUILLO | PAYROLL | 290.60 |
| 001171 | 1/23/14 | REYES REGALADO ILEANA M. | PAYROLL | 1,355.25 |
| 001172 | 1/23/14 | DE JESUS POLANC CESAR | PAYROLL | 490.41 |
| 001173 | 1/23/14 | VAZQUEZ GONZALE JESSICA | PAYROLL | 475.70 |
| 001174 | 1/23/14 | NORDELO VALCARC EVELYN | PAYROLL | 474.38 |
| 001175 | 1/23/14 | MORALES ORTIZ NIEVES | PAYROLL | 850.53 |
| 001176 | 1/23/14 | MORALES HERNAND ORLANDO | PAYROLL | 329.09 |

| | | | | |
|---|---|---|---|---:|
| 001177 | 1/23/14 | MORALES HERNAND RUBEN | PAYROLL | 2,386.35 |
| 001178 | 1/23/14 | CORNELIO ALMANZAR ORTIZ | PAYROLL | 471.92 |
| 001179 | 1/23/14 | ORTIZ GENAO EVELYN | PAYROLL | 224.47 |
| 001180 | 1/23/14 | GIL PEÑA RHAINIELA | PAYROLL | 250.51 |
| 001181 | 1/23/14 | HERRERA PEREZ BLADIMIR N | PAYROLL | 270.15 |
| 001182 | 1/23/14 | GIL PEÑA RHAINIELA | PAYROLL | 50.16 |
| 001183 | 1/23/14 | MARTIN DELBENE ARMANDO | PAYROLL | 191.17 |
| 001184 | 1/23/14 | RIVERA HERNANDE ANDRE | PAYROLL | 462.16 |
| 001185 | 1/23/14 | MORALES HERNAND RUBEN | PAYROLL | 2,877.04 |
| 001186 | 1/23/14 | HUGO GOMEZ | PAYROLL | 2,967.04 |
| 001187 | 1/23/14 | JULIO F. MENDEZ MUÑOZ | PAYROLL | 3,605.57 |
| 001189 | 1/23/14 | REYES REGALADO ILEANA M. | PAYROLL | 1,777.79 |
| 001190 | 1/23/14 | MIRANDA SANABRI ELIZABETH | PAYROLL | 1,063.30 |
| 001191 | 1/23/14 | CEBALLOS CEDEÑO MANUEL | PAYROLL | 1,584.94 |
| 001192 | 1/23/14 | SANCHEZ BENITEZ LILLIAM L | PAYROLL | 921.40 |
| 001193 | 1/23/14 | CARMEN MUÑOZ | PAYROLL | 1,266.14 |
| 001194 | 1/23/14 | CLARA TOLENTINO HENRIQUEZ | PAYROLL | 305.67 |
| 001195 | 1/23/14 | RAMON J. CORDERO RAMOS | PAYROLL | 394.17 |
| 001196 | 1/23/14 | ANGELA K. KELLY LORENZO | PAYROLL | 701.46 |
| 001197 | 1/23/14 | ALTAGRACIA SEGUINOT MONTES DE O | PAYROLL | 327.32 |
| 001198 | 1/23/14 | JOEL MARTINEZ CABRERA | PAYROLL | 1,080.55 |
| 001199 | 1/23/14 | MOISES ROMERO MOJICA | PAYROLL | 838.47 |
| 001200 | 1/23/14 | SANTIAGO RIVERA MICHAEL | PAYROLL | 295.60 |
| 001201 | 1/23/14 | GENESIS ORTIZ RIJO | PAYROLL | 404.15 |
| 001202 | 1/23/14 | PRISCILLA PEÑA OBANDO | PAYROLL | 310.63 |
| 001203 | 1/23/14 | MISAEL PADIN MIRANDA | PAYROLL | 361.21 |
| 001204 | 1/23/14 | ALEXIS FILOMENO BERDECIA | PAYROLL | 432.53 |
| 001205 | 1/23/14 | MICHELLE PEREZ NIEVES | PAYROLL | 233.81 |
| 001206 | 1/23/14 | CRUZ CARRION A. MANUEL | PAYROLL | 415.95 |
| 001207 | 1/23/14 | MARTIN DELBENE ARMANDO | PAYROLL | 246.61 |
| 001208 | 1/23/14 | BENITEZ PAVON C. ROBERTO | PAYROLL | 906.59 |
| 001209 | 1/23/14 | MASCARINI VAREL E. SUSANA | PAYROLL | 101.19 |
| 001210 | 1/23/14 | VALENCIA GONZAL ALEJANDRO | PAYROLL | 466.33 |
| 001211 | 1/23/14 | MANSO SUAREZ CARLOS | PAYROLL | 122.62 |
| 001212 | 1/23/14 | BORROTO DIAZ AMAURY | PAYROLL | 54.47 |
| 001213 | 1/23/14 | ORTIZ VALLELLAN LUIS | PAYROLL | 108.45 |
| 001214 | 1/23/14 | MORENO MENDEZ JAIME | PAYROLL | 318.98 |
| 001215 | 1/23/14 | HERNANDEZ AGUIL JOSE | PAYROLL | 649.94 |
| 001216 | 1/23/14 | JIMENEZ M. DAWIL | PAYROLL | 354.05 |
| 001217 | 1/23/14 | PEREZ RODRIGUEZ L. JORGE | PAYROLL | 795.89 |
| 001218 | 1/23/14 | GUZMAN PAGAN C. JUAN | PAYROLL | 159.10 |
| 001219 | 1/23/14 | FIGUEROA JIMENE ARACELIS | PAYROLL | 490.99 |
| 001220 | 1/23/14 | VAZQUEZ CINTRON P. JUAN | PAYROLL | 349.03 |
| 001221 | 1/23/14 | REYES DIAZ LUIS GUSTAVO | PAYROLL | 315.82 |
| 001222 | 1/23/14 | GARCIA MURIEL GLORIMAR | PAYROLL | 198.74 |
| 001223 | 1/23/14 | FELIZ FELIZ DIORCA | PAYROLL | 51.78 |
| 001225 | 1/23/14 | ARANDA CRUZ R. ANALD | PAYROLL | 308.15 |
| 001226 | 1/23/14 | HECTOR A. ANGULO VAZQUETELLES | PAYROLL | 472.25 |
| 001227 | 1/23/14 | PERALES CASTRO KARLA M | PAYROLL | 265.53 |
| 001228 | 1/23/14 | SUAREZ SANCHEZ HAMNEL J. | PAYROLL | 330.12 |
| 001229 | 1/23/14 | TORRES ROSARIO LETICIA | PAYROLL | 857.19 |
| 001230 | 1/23/14 | LORA OSUNA STARLING | PAYROLL | 7.50 |
| 001232 | 1/23/14 | FIGUEROA CRUZAD MAYRA | PAYROLL | 482.63 |
| 001233 | 1/23/14 | ORTIZ PINA JONATHAN | PAYROLL | 285.58 |
| 001234 | 1/23/14 | BONILLA VAZQUEZ JENNIFER | PAYROLL | 215.43 |
| 001235 | 1/23/14 | TOYENS DIAZ IVONELLYS | PAYROLL | 229.53 |
| 001236 | 1/23/14 | FUNES DIMARCO JUAN JORGE | PAYROLL | 179.37 |
| 001237 | 1/23/14 | HERRERA PEREZ BLADIMIR N | PAYROLL | 162.80 |
| 001238 | 1/23/14 | CARDOZA FONTAN GABRIEL | PAYROLL | 295.99 |
| 001239 | 1/23/14 | PASTRANA ROMAN JERRY A | PAYROLL | 337.35 |
| 001240 | 1/23/14 | GIL PEÑA RHAINIELA | PAYROLL | 205.42 |
| 001241 | 1/23/14 | MERCEDES MORALE FRANK | PAYROLL | 301.84 |
| 001242 | 1/23/14 | DIAZ RODRIGO VANESSAMARY | PAYROLL | 323.99 |

| | | | | |
|---|---|---|---|---|
| 001243 | 1/23/14 | ACOSTA PEREZ DOEL A | PAYROLL | 460.93 |
| 001244 | 1/23/14 | ANTONGIORGI MEL EYANRM | PAYROLL | 295.60 |
| 001245 | 1/23/14 | RIVERA HERNANDE ANDRE | PAYROLL | 405.82 |
| 001246 | 1/23/14 | IVAN RAMOS DEYA | PAYROLL | 395.80 |
| 001247 | 1/23/14 | RAFAEL J. ANDUJAR LUGO | PAYROLL | 364.07 |
| 001248 | 1/23/14 | ROBERTO ROSA CINTRON | PAYROLL | 99.72 |
| 001249 | 1/23/14 | IVONNE REYES FIGUEROA | PAYROLL | 220.45 |
| 001250 | 1/23/14 | MARTIN CEDENO SANTANA | PAYROLL | 807.60 |
| 001251 | 1/23/14 | SULYNETTE CRUZ BONILLA | PAYROLL | 73.48 |
| 001252 | 1/23/14 | GERVACIO JAVIER QUEZADA | PAYROLL | 1,080.91 |
| 001253 | 1/23/14 | JOJHAN CASTILLO ACEVEDO | PAYROLL | 362.39 |
| 001254 | 1/23/14 | JOSHUA COLLAZO CORTES | PAYROLL | 227.13 |
| 001255 | 1/23/14 | DAVID O. VAZQUEZ SANTIAGO | PAYROLL | 424.19 |
| 001256 | 1/23/14 | MAGDIEL M. ESPINA ACOSTA | PAYROLL | 372.42 |
| 001258 | 1/23/14 | FRANKLYN HILARIO SILVA | PAYROLL | 399.14 |
| 001259 | 1/23/14 | CARLOS SANTIAGO MARTINEZ | PAYROLL | 199.44 |
| 001260 | 1/23/14 | NEGRON CORTES WALESKA | PAYROLL | 261.44 |
| 001261 | 1/23/14 | ORTIZ CRUZ CARLOS | PAYROLL | 516.44 |
| 001262 | 1/23/14 | BATISTA RODRIGU SECUNDINO | PAYROLL | 319.74 |
| 001263 | 1/23/14 | COLLAZO OQUENDO NELSON | PAYROLL | 414.75 |
| 001264 | 1/23/14 | PUIG MOLINA A. JOSE | PAYROLL | 310.70 |
| 001265 | 1/23/14 | MAYSONET PERTUZ JORGE | PAYROLL | 323.56 |
| 001266 | 1/23/14 | ALMANZAR ORTIZ J. ANA | PAYROLL | 457.56 |
| 001267 | 1/23/14 | ORTIZ GENAO EVELYN | PAYROLL | 147.11 |
| 001268 | 1/23/14 | VAZQUEZ LUGO A. JOSE | PAYROLL | 354.33 |
| 001269 | 1/23/14 | ALMANZAR ORTIZ MARIA | PAYROLL | 556.41 |
| 001270 | 1/23/14 | ALVARADO FONTAN JUAN | PAYROLL | 954.50 |
| 001271 | 1/23/14 | ALEIDA HILARIO FERNANDEZ | PAYROLL | 381.80 |
| 001272 | 1/23/14 | DE JESUS MARTIN MELVIN | PAYROLL | 679.89 |
| 001273 | 1/23/14 | BAEZ QUIÑONEZ ERISON | PAYROLL | 357.28 |
| 001274 | 1/23/14 | IRIZARRY RODRIG ORLANDO | PAYROLL | 292.62 |
| 001275 | 1/23/14 | PUIG JAVIER MIGUEL | PAYROLL | 71.70 |
| 001276 | 1/23/14 | SOSA CHAVIANO L. JORGE | PAYROLL | 201.16 |
| 001277 | 1/23/14 | MALDONADO FIGUE JOSUE | PAYROLL | 99.92 |
| 001278 | 1/23/14 | GOMEZ HILARIO ELBIA | PAYROLL | 377.54 |
| 001279 | 1/23/14 | LANTIGUA ADAMES ANTHONY | PAYROLL | 492.03 |
| 001280 | 1/23/14 | DIAZ ANAIS | PAYROLL | 369.80 |
| 001282 | 1/23/14 | DE AZA GOMEZ MIGUEL | PAYROLL | 196.95 |
| 001283 | 1/23/14 | HOYOS ALICEA AMARYLIS | PAYROLL | 300.30 |
| 001284 | 1/23/14 | SANCHEZ LLAVERI EMMANUEL | PAYROLL | 184.42 |
| 001285 | 1/23/14 | GARCIA VALLEJO TARSICIO | PAYROLL | 1,098.84 |
| 001286 | 1/23/14 | CRUZ BATISTA JONATHAN | PAYROLL | 1,386.18 |
| 001287 | 1/23/14 | DIAZ RAMIREZ A. LUIS | PAYROLL | 400.81 |
| 001288 | 1/23/14 | BASTIDAS MONTIL ARCADIO | PAYROLL | 990.39 |
| 001289 | 1/23/14 | GUADALUPE RAMOS JERNIS | PAYROLL | 252.28 |
| 001290 | 1/23/14 | PEREZ ROMERO GUSTAVO M | PAYROLL | 473.84 |
| 001293 | 1/23/14 | AGUILAR ARANCET ESPERANZA | PAYROLL | 482.63 |
| 001294 | 1/23/14 | NIGAGLIONI ALVA JAVIER | PAYROLL | 501.02 |
| 001295 | 1/23/14 | AQUINO VILLEGAS EDGARDO | PAYROLL | 442.56 |
| 001297 | 1/23/14 | QUILES MORALES JOSE M | PAYROLL | 454.24 |
| 001298 | 1/23/14 | CASTRO RODRIGUE ROBERTO | PAYROLL | 789.47 |
| 001299 | 1/23/14 | SANTIAGO SANTAN JONATHAN J. | PAYROLL | 479.31 |
| 001300 | 1/23/14 | CRUZ MIRANDA NESTOR | PAYROLL | 389.12 |
| 001301 | 1/23/14 | MORALES MATOS EMMANUEL | PAYROLL | 506.03 |
| 001302 | 1/23/14 | DE LEON CARRION JOSE | PAYROLL | 205.76 |
| 001303 | 1/23/14 | POSADA RODRIGUE BRIAN ANTHONY | PAYROLL | 352.38 |
| 001304 | 1/23/14 | RIVERA CARRASQU KAREN | PAYROLL | 355.71 |
| 001305 | 1/23/14 | DE JESUS SANTIA JUAN | PAYROLL | 444.24 |
| 001307 | 1/23/14 | RIVERA OCASIO AURIBETH | PAYROLL | 384.11 |
| 001308 | 1/23/14 | NEVAREZ ALVAREZ LETSYNETH I | PAYROLL | 345.70 |
| 001309 | 1/23/14 | JOSE ROQUE FIGUEROA | PAYROLL | 355.71 |
| 001310 | 1/23/14 | MARIANNE SOTO EMANUELLI | PAYROLL | 359.06 |
| 001311 | 1/23/14 | MARK A. FLORES NIEVES | PAYROLL | 444.24 |

| 001312 | 1/23/14 | GIAVANNI PUGGARO CLEMENTE | PAYROLL | 222.10 |
| 001313 | 1/23/14 | INGRID MARRERO SANTIAGO | PAYROLL | 365.74 |
| 001314 | 1/23/14 | KRISTINA D. ORTIZ GONZALEZ | PAYROLL | 288.91 |
| 001315 | 1/23/14 | ALEJANDRO ALONZO BRAVO | PAYROLL | 287.25 |
| 001316 | 1/23/14 | GILBERTO MATRILLE ROSA | PAYROLL | 249.73 |
| 001317 | 1/23/14 | YANICE SANCHEZ CARRASQUILLO | PAYROLL | 290.60 |
| 001318 | 1/23/14 | CORNELIO ALMANZAR ORTIZ | PAYROLL | 488.90 |
| 001319 | 1/23/14 | CHRISTIAN GARCIA ALEMAN | PAYROLL | 449.24 |
| 001320 | 1/23/14 | LUCIANO HUGUET GONZALEZ | PAYROLL | 449.24 |
| 001321 | 1/23/14 | REYES REGALADO ILEANA M. | PAYROLL | 1,777.79 |
| 001322 | 1/23/14 | DE JESUS POLANC CESAR | PAYROLL | 453.26 |
| 001323 | 1/23/14 | VAZQUEZ GONZALE JESSICA | PAYROLL | 473.85 |
| 001324 | 1/23/14 | CEBALLOS CEDEÑO MANUEL | PAYROLL | 1,584.94 |
| 001325 | 1/23/14 | MIRANDA SANABRI ELIZABETH | PAYROLL | 1,008.30 |
| 001326 | 1/23/14 | PEREZ SERRANO NORMA | PAYROLL | 545.74 |
| 001328 | 1/23/14 | NORDELO VALCARC EVELYN | PAYROLL | 492.75 |
| 001329 | 1/23/14 | MORALES ORTIZ NIEVES | PAYROLL | 850.53 |
| 001330 | 1/23/14 | MORALES HERNAND ORLANDO | PAYROLL | 329.09 |
| 001331 | 1/24/14 | MORALES HERNAND RUBEN | PAYROLL | 2,877.04 |
| 001333 | 1/23/14 | HUGO GOMEZ | PAYROLL | 2,967.04 |
| 001334 | 1/23/14 | JULIO F. MENDEZ MUÑOZ | PAYROLL | 3,605.57 |
| 001335 | 1/23/14 | CARMEN MUÑOZ | PAYROLL | 1,266.14 |
| 001336 | 1/23/14 | CARLOS CARRILLO RUBIO | PAYROLL | 1,471.40 |
| 001337 | 1/23/14 | CLAUDIO COLON ABIMAEL | PAYROLL | 236.88 |
| ACH | 1/15/2014 | SANCHEZ BENITEZ LILLIAM L | PAYROLL | 1,180.18 |
| ACH | 1/15/2014 | NUÑEZ VANDERHOR M. JOHAN | PAYROLL | 732.53 |
| ACH | 1/15/2014 | FIGUEROA JIMENE ARACELIS | PAYROLL | 1,056.28 |
| ACH | 1/23/2014 | JONATHAN S IRIZARRY AROCHO | PAYROLL | 442.27 |
| ACH | 1/31/2014 | ELIAS PINTO HERNANDEZ | PAYROLL | 738.15 |
| ACH | 1/31/2014 | FRATERFOOD SERVICES | TRANSFER TO OPERATING | 20,000.00 |

**TOTAL DISBURSEMENTS**    $   197,359.60

TRANSFER TO OPERATING    (20,000.00)

TOTAL NET DISBURSEMENTS    $   177,359.60

MOR-10

ATTACHMENT 4C

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period : From January 3, 2014 to January 31,2014**

Attach a copy of current month bank statement and bank reconciliation  to this  Summary of Bank Activity.

| | | | |
|---|---|---|---|
| **NAME OF BANK :** | **BANCO SANTANDER OF PR** | **BRANCH:** | |
| **ACCOUNT NAME :** | **TAX ACCOUNT** | **ACCOUNT NUMBER:** | **300-4775715** |
| **PURPOSE  OF  ACCOUNT :** | **TAXES** | | |

| | | | |
|---|---|---|---|
| | Ending Bank Balance per Bank Statement | $ | - |
| PLUS: | Total Amount of Outstanding Deposits | | - |
| LESS: | Total Amount of Outstanding Checks and other debits | | - |
| LESS: | Service Charges | | - |
| | Ending Balance per Check Register | $ | - |

If  closing  balance  is  negative,  provide  explanation :

The following disbursements were paid in cash (do not includes items reported as petty cash on attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| Check Number | Check Date | Payee | Purpose | Amount | Reason for cash disbursements |
|---|---|---|---|---|---|
| | | | | | |

**ATTACHMENT 5C**

**CHECK REGISTER - TAXES ACCOUNT**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period Beginning:**                    1/3/2014                                        **Ending :**        1/31/2014

**NAME OF BANK:**          **BANCO SANTANDER OF PR**                              **BRANCH:**

**ACCOUNT NAME:**        **TAX ACCOUNT**

**ACCOUNT NUMBER:**
                                    **300-4775715**

**PURPOSE  OF  ACCOUNT :**
                                    **TAXES**

Account for all disbursements, including void, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

*Sequencia 1:*

| CHECK NUMBER | CHECK DATE | PAYEE | PURPOSE | CHECK AMOUNT |
|---|---|---|---|---|

**NO DISBURSEMENTS MADE DURING PERIOD**

### ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period Beginning:**          **1/3/2014**                    **Ending :**          **1/31/2014**

### INVESTMENT ACCOUNT

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | - |
| | | | | - |
| TOTAL | | | | $            - |

### PETTY CASH REPORT

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | (Disbursement) Difference between column 2 and 3 |
|---|---|---|---|
| PETTY CASH | $          3,200.00 | $          3,200.00 | $            - |
| | - | - | - |
| | - | - | - |
| | - | - | - |
| | - | - | - |
| | - | - | - |
| | - | - | - |
| | - | - | - |
| | - | - | - |
| Totals | $          - | $          - | $            - |

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH          $          -

For any petty cash disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation:

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period Beginning:        1/3/2014**                         **Ending :     1/31/2014**

**TAXES OWED AND DUE**

Report all **unpaid** **post petition taxes** including Federal and State withholding FICA, State sales tax, property tax,
unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| NONE | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $          - | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period Beginning:**            1/3/2014                    **Ending :**      1/31/2014

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month, Include car allowances,
payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.
Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in
the accounting records.

| Name of Officer or Owner | Title | Payment description | Amount Paid |
|---|---|---|---|
| RUBEN MORALES HERNANDEZ | SHAREHOLDER& | PAYROLL | $        8,140.43 |
|  | VP OF FINANCE & |  |  |
|  | OPERATIONS, CFO |  |  |
|  | & COO |  |  |
|  |  |  |  |
| MARGARITA'S MEXICANAS | SHAREHOLDER | INTERCOMPANY TRANSFER | 3,001.61 |

**PERSONNEL REPORT**

| | Full Time | Part Time | Total |
|---|---|---|---|
| Number of employees at beginning of period | 124 | 21 | 145 |
| Number hired during the period | 14 | 4 | 18 |
| Number terminated or resigned during period | 23 | 0 | 23 |
| Number of employees on payroll at end of period | **115** | **25** | **140** |

**CONFIRMATION OF INSURANCE**

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health
and life. For the first report, attach copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of
insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date premium due |
|---|---|---|---|---|---|
| Triple S Propiedad | 787-641-2600 | 30-CP-081054270-3 | Property, General Liability, |  04/02/14 |  |
|  |  |  | Crime, and Inland Marine |  |  |
| Triple S Propiedad | 787-641-2602 | 30-CA-046037992-3 | Auto and Garage Liability | 04/02/14 |  |
| Triple S Propiedad | 787-641-2603 | 30-CP-81054270 | Employers Liability | 04/02/14 |  |

**The following lapse in insurance coverage occurred this month:**

| Policy type | Date lapse | Date reinstated | Reason for lapse |
|---|---|---|---|
|  |  |  |  |

◘  Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Date of Petition: January 2, 2014**
**Name of Debtor:  Fraterfood Service, Inc.**
**Case Number: 14-00002-11**
**Reporting Period Beginning:**          **1/3/2014**                              **Ending :**   **1/31/2014**


Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:

**NONE**

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS  (cont.)**          **EXHIBIT I**

**Detail of Other Receipts and Other Disbursements**

**FOR THE PERIOD  OF JANUARY 3, 2014 TO JANUARY 31, 2014**

**Reporting Period Beginning:** _____1/3/2014_____          Ending          _____1/31/2014_____

| Bank | Account Number | Name of Account | Branch | | Balance 1/31/2014 |
|---|---|---|---|---|---|
| BANCO SANTANDER OF PR | DIP-300-4775707 | OPERATING ACCOUNT | | $ | 268,936.96 |
| BANCO SANTANDER OF PR | DIP-300-4770268 | PAYROLL ACCOUNT | | | 11,604.77 |
| BANCO SANTANDER OF PR | DIP-300-4775715 | TAX ACCOUNT | | | - |
| | | | | | |
| PRE-PETITION BANK ACCOUNTS: | | | | | |
| BANCO POPULAR DE PR | 027-385469 | OPERATING ACCOUNTS | | | - |
| BANCO POPULAR DE PR | 395-025522 | OPERATING ACCOUNTS | | | - |
| BANCO SANTANDER OF PR | 300-4685244 | OPERATING ACCOUNTS | | | - |
| BANCO SANTANDER OF PR | 300-3585750 | OPERATING ACCOUNTS | | | - |

**TOTAL CASH IN BANK**          $          280,541.73

**PETTY CASH**          $          3,200.00

**CASH AVAILABLE AS OF JANUARY 31, 2014**          $          283,741.73

**FRATERFOOD SERVICES, INC.**                                                                                       **EXHIBIT II**
**POST PETITION ACCOUNTS PAYABLE**
**CASE NUMBER: 14-00002-11**
ACCOUNTS PAYABLE AS OF JANUARY 31, 2014

| Date Incurred | Vendor | Description | This Month Amount | Cummulative Petition to Date |
|---|---|---|---|---|
| 1/7/14 | A CREATIVE PROMO GROUP | ADVERTISING AND PROMOTIONS | $ 552.01 | $ 552.01 |
| 1/16/14 | A CREATIVE PROMO GROUP | ADVERTISING AND PROMOTIONS | 826.20 | 826.20 |
| 1/11/14 | AAA | UTILITIES | 171.48 | 171.48 |
| 1/16/14 | AAA | UTILITIES | 1,400.64 | 1,400.64 |
| 1/21/14 | AAA | UTILITIES | 142.50 | 142.50 |
| 1/21/14 | AAA | UTILITIES | 207.20 | 207.20 |
| 1/30/14 | AAA | UTILITIES | 190.32 | 190.32 |
| 1/2/14 | AEE | UTILITIES | 478.84 | 478.84 |
| 1/2/14 | AEE | UTILITIES | 180.90 | 180.90 |
| 1/2/14 | AEE | UTILITIES | 378.33 | 378.33 |
| 1/2/14 | AEE | UTILITIES | 95.63 | 95.63 |
| 1/4/14 | AEE | UTILITIES | 9,543.15 | 9,543.15 |
| 1/31/14 | B FERNANDEZ & HNOS., INC. | INVENTORY PURCHASES | 417.96 | 417.96 |
| 1/26/14 | BIO-SYSTEMS INTL. INC. | PEST CONTROL SERVICES | 235.40 | 235.40 |
| 1/26/14 | BIO-SYSTEMS INTL. INC. | PEST CONTROL SERVICES | 123.05 | 123.05 |
| 1/26/14 | BIO-SYSTEMS INTL. INC. | PEST CONTROL SERVICES | 267.50 | 267.50 |
| 1/29/14 | CADILLAC UNIFORM | UNIFORMS | 117.17 | 117.17 |
| 1/31/14 | DEL GAS | PROPANE GAS | 728.75 | 728.75 |
| 1/24/14 | GLOBAL BAKERY CORPORATION | INVENTORY PURCHASES | 216.40 | 216.40 |
| 1/30/14 | INTERCONTINENTAL MARKETING GRO | ADVERTISING AND PROMOTIONS | 613.92 | 613.92 |
| 1/1/14 | LIBERTY CABLEVISION OF PR | CABLE SERVICES | 328.18 | 328.18 |
| 1/11/14 | LIBERTY CABLEVISION OF PR | CABLE SERVICES | 137.74 | 137.74 |
| 1/11/14 | LIBERTY CABLEVISION OF PR | CABLE SERVICES | 191.92 | 191.92 |
| 1/15/14 | LIBERTY CABLEVISION OF PR | CABLE SERVICES | 32.23 | 32.23 |
| 1/16/14 | LIBERTY CABLEVISION OF PR | CABLE SERVICES | 261.32 | 261.32 |
| 1/16/14 | LUCKY STARS, CORP. | INVENTORY PURCHASES | 204.00 | 204.00 |
| 1/16/14 | LUCKY STARS, CORP. | INVENTORY PURCHASES | 192.00 | 192.00 |
| 1/16/14 | LUCKY STARS, CORP. | INVENTORY PURCHASES | 186.00 | 186.00 |
| 1/16/14 | LUCKY STARS, CORP. | INVENTORY PURCHASES | 120.00 | 120.00 |
| 1/16/14 | LUCKY STARS, CORP. | INVENTORY PURCHASES | 180.00 | 180.00 |
| 1/3/14 | M.CONCEPCION | INVENTORY PURCHASES | 318.00 | 318.00 |
| 1/18/14 | M.CONCEPCION | INVENTORY PURCHASES | 568.15 | 568.15 |
| 1/18/14 | M.CONCEPCION | INVENTORY PURCHASES | 220.00 | 220.00 |
| 1/20/14 | M.CONCEPCION | INVENTORY PURCHASES | 317.00 | 317.00 |
| 1/20/14 | M.CONCEPCION | INVENTORY PURCHASES | 363.00 | 363.00 |
| 1/21/14 | M.CONCEPCION | INVENTORY PURCHASES | 406.05 | 406.05 |
| 1/21/14 | M.CONCEPCION | INVENTORY PURCHASES | 142.00 | 142.00 |
| 1/22/14 | M.CONCEPCION | INVENTORY PURCHASES | 124.50 | 124.50 |
| 1/23/14 | M.CONCEPCION | INVENTORY PURCHASES | 545.00 | 545.00 |
| 1/23/14 | M.CONCEPCION | INVENTORY PURCHASES | 249.00 | 249.00 |
| 1/24/14 | M.CONCEPCION | INVENTORY PURCHASES | 244.50 | 244.50 |
| 1/24/14 | M.CONCEPCION | INVENTORY PURCHASES | 8.25 | 8.25 |
| 1/24/14 | M.CONCEPCION | INVENTORY PURCHASES | 266.50 | 266.50 |
| 1/25/14 | M.CONCEPCION | INVENTORY PURCHASES | 507.55 | 507.55 |
| 1/25/14 | M.CONCEPCION | INVENTORY PURCHASES | 259.15 | 259.15 |
| 1/27/14 | M.CONCEPCION | INVENTORY PURCHASES | 151.00 | 151.00 |
| 1/27/14 | M.CONCEPCION | INVENTORY PURCHASES | 281.15 | 281.15 |
| 1/29/14 | M.CONCEPCION | INVENTORY PURCHASES | 576.50 | 576.50 |
| 1/30/14 | M.CONCEPCION | INVENTORY PURCHASES | 179.50 | 179.50 |
| 1/30/14 | M.CONCEPCION | INVENTORY PURCHASES | 351.50 | 351.50 |
| 1/31/14 | M.CONCEPCION | INVENTORY PURCHASES | 325.00 | 325.00 |
| 1/31/14 | M.CONCEPCION | INVENTORY PURCHASES | 167.25 | 167.25 |

**FRATERFOOD SERVICES, INC.**                                                                              **EXHIBIT II**
**POST PETITION ACCOUNTS PAYABLE**
**CASE NUMBER: 14-00002-11**
**ACCOUNTS PAYABLE AS OF JANUARY 31, 2014**

| Date Incurred | Vendor | Description | This Month Amount | Cummulative Petition to Date |
|---|---|---|---|---|
| 1/31/2014 | MARGARITAS MEXICANA, INC. | ROYALTIES | 11,038.88 | 11,038.88 |
| 1/31/2014 | MARGARITAS MEXICANA, INC. | ROYALTIES | 445.48 | 445.48 |
| 1/31/14 | MEDALLA PUERTO RICO | INVENTORY PURCHASES | 533.00 | 533.00 |
| 1/16/14 | MENDEZ & CO. | INVENTORY PURCHASES | 2,391.58 | 2,391.58 |
| 1/9/14 | MENDEZ & CO. | INVENTORY PURCHASES | 319.00 | 319.00 |
| 1/30/14 | MYRA MALDONADO | INVENTORY PURCHASES | 75.00 | 75.00 |
| 1/27/14 | NAIMKO PLASTIC & TROPHY CENTER | MISCELANIOUS | 34.24 | 34.24 |
| 1/16/14 | NORTHWESTERN - SELECTA, INC. | INVENTORY PURCHASES | 602.84 | 602.84 |
| 1/20/14 | PACKERS FOOD SERVICE | INVENTORY PURCHASES | 379.90 | 379.90 |
| 1/31/14 | PAULINO NUÑEZ | MISCELANIOUS | 200.00 | 200.00 |
| 1/31/14 | PUERTO RICO SUPPLIES GROUP | SUPPLIES | 632.20 | 632.20 |
| 1/8/14 | RAFAEL SILVERIO | SUPPLIES | 260.00 | 260.00 |
| 1/20/14 | RAFAEL SILVERIO | SUPPLIES | 260.00 | 260.00 |
| 1/29/14 | RENE CARABALLO | INVENTORY PURCHASES | 1,992.10 | 1,992.10 |
| 1/9/14 | RESTROOM SERVICES | SUPPLIES | 54.57 | 54.57 |
| 1/7/14 | RUBERO BROTHERS, INC. | INVENTORY PURCHASES | 278.20 | 278.20 |
| 1/29/14 | SAVE LOGISTIC INC. | INVENTORY PURCHASES | 1,112.00 | 1,112.00 |
| 1/29/14 | SAVE LOGISTIC INC. | INVENTORY PURCHASES | 1,250.00 | 1,250.00 |
| 1/8/14 | V. SUAREZ & CO. | INVENTORY PURCHASES | 788.61 | 788.61 |
| 1/29/14 | VAQUERIA TRES MONJITAS | INVENTORY PURCHASES | 376.80 | 376.80 |
| 1/30/14 | VAQUERIA TRES MONJITAS | INVENTORY PURCHASES | 240.60 | 240.60 |
| 1/31/14 | ZARAGOZA & ASSOCIATES LLC | PROFESSIONAL SERVICES | 1,880.00 | 1,880.00 |
| | | **BALANCE AS OF 1/31/2014** | **$ 50,436.29** | **$ 50,436.29** |



## ESTADO DE CUENTA

2

FRATERFOOD SERVICE INC
PO BOX 127
GUAYNABO PR 00970-0127

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3003585750 |
| Desde | 31 Dic 2013 |
| Hasta | 31 Ene 2014 |

20

| | |
|---|---|
| Total de depósitos en el Banco | $0.00 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA: 787-281-2000 ó 1-800-726-8263 | PYMES: 787-281-3539**

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



### CORRIENTE COMERCIAL

Número de cuenta **3003585750**

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 3,074.91 |
| Depósitos y otros créditos | 0 | + | 0.00 |
| Cheques pagados y otros retiros | 2 | - | 3,074.91 |
| Balance final | | $ | 0.00 |

| | |
|---|---|
| **BALANCE USADO PARA CALCULAR CARGOS POR SERVICIO** | 0.00 |

| | |
|---|---|
| Total de impagos - 1 Cargos Pendientes por cobrar al 01-17-2014 | 286.48 |

#### Resumen de impagos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/17 | ACCOUNT ANALYSIS FEE | 286.48 |

#### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/31 | Bal. Compens. | 0.00 |
| 12/31 | Tasa int. anual 0.000 % | |

#### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 19169 | 370.48 | 01/08 | | | |

#### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/09 | Aviso de debito caja | 2,704.43 |

#### Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 01/08 | 2,704.43 | 01/09 | 0.00 | 01/31 | 0.00 |

FRATERFOOD SERVICE INC

Página                                    **2**
Número de cuenta          **3003585750**
Desde                           **31 Dic 2013**
Hasta                           **31 Ene 2014**

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2014 | Total acumulado durante el año 2013 |
|---|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 | $3.25 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $5.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 | $135.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 | $0.00 |



3
3003585750

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.





19169          $-370.48          01/08/14

9999999999          $-2,704.43          01/09/14

**Account Reconcilement / Reconciliación de Cuenta**

| Pending Debits and Checks / Cheques y Débitos Pendientes | | |
|---|---|---|
| No. / Núm. | Paid to / Pagado a | Amount / Importe |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Pending / Total Pendiente | | |

Ending Balance on this Statement / Balance Final en este Estado   $ _____
Add Deposits and Other Credit Pending/Sume Depósitos y Otros
Créditos Pendientes (+)  $ _____
Sub-Total  $ _____
Subtract Checks and Other Debits Pending/Reste Cheques y
Otros Débitos Pendientes (-)  $ _____
Balance  $ _____

The above balance should equal that of your checking notebook after deducting service charges, if any. / El balance arriba debe ser igual al de su libreta de cheques después de descontar los cargos por servicios, si alguno.

THIS IS A SUMMARY OF YOUR RIGHTS AND OUR RESPONSIBILITIES IN ACCORDANCE WITH THE PROVISIONS OF THE ACCOUNT AGREEMENT YOU SUBSCRIBED WITH THE BANK, OF WHICH YOU RECEIVED A COPY.

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS OR AUTOMATIC TELLER TRANSACTIONS IN YOUR ACCOUNT STATEMENT:

If you believe that your statement of account has an error, or if you need additional information about transactions related with electronic transfers of funds, Point of Sale, or "Pago Express", please call us at Banco en Casa (787) 281-2000 or 1-800-SANTANDER, or write to us at:

BANCO SANTANDER PUERTO RICO
Central Operations Department
Electronic Fund Transfer Division
PO Box 362589, San Juan PR 00936-2589

We should receive your claim within sixty (60) days following the date of the FIRST statement sent in which the error transaction or problem alleged by you is reflected. In it you must indicate your name and account number; describe the error or the transfer of which you have doubt, including the date and the statement reference number; the dollar amount of the alleged error or question and a clear explanation as to why you believe that an error exists or why do you need additional information. We will investigate your claim and immediately correct any error. If we take more than ten (10) business days after your claim to accomplish this, we will temporarily credit your account for the amount of the alleged error. The former is only for claims confirmed in writing within the ten (10) days before mentioned. This way, you will have use of that money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT OF TRANSACTIONS IN YOUR RESERVE ACCOUNT WHEN THE LINE OF CREDIT IS ACTIVATED:

In case of errors or questions about your Reserve Account, calling us by telephone does not maintain your rights. You must write us at the before mentioned address within sixty (60) following the date of the FIRST statement sent where the transaction with the error or problem alleged by you is reflected. In your letter you must include the same information indicated in section (Errors or Questions About Electronic Transfers or Automated Teller Transactions in your Account Statement). You do not have to pay the amount in dispute while we are investigating, but you continue obliged to pay that portion of your invoice that is not in dispute. While we investigate we will not take any action to collect the amount claimed nor will inform said amount as in arrears.

THE FINANCE CHARGE in your Reserve Account is calculated by applying the DAILY PERIODIC RATE to the average daily balance owed, which is determined by adding the daily balance owed in each day of the period covered by the statement and dividing said sum by the number of days in the period. The balance owed on each day of the period covered by the statement is determined by adding to the previous day's balance the advances and other debits and subtracting the payments and credits made during the day.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT OF TRANSACTIONS IN YOUR DEPOSITS ACCOUNT THAT ARE NOT ELECTRONIC TRANSFERS OR TRANSACTIONS THAT AFFECT YOUR LINE OF RESERVE: Please review all the transactions in this statement that DO NOT include electronic transfers or transactions that affect the reserve line, and inform us in writing to the before mentioned address about any discrepancy within thirty (30) days following the date of the statement.

FOR ADDITIONAL INFORMATION, PLEASE REFER TO THE SUPPLEMENTARY DEPOSIT ACCOUNT AGREEMENT.

CHANGE OF ADDRESS: Please call Banco en Casa (787) 281-2000 or 1-800-726-8263. Also, you can use www.santander.pr or send a letter via mail or fax to (787) 281-3089 or (787) 281-3195 with your name, the four last digits of your social security number, accounts numbers for which you want the address changed, telephone number, occupation, e-mail, old postal address, new postal address and authorized signatures on accounts to the following address:

BANCO SANTANDER PUERTO RICO
C.I.F. Department
PO Box 362589, San Juan, PR 00936-2586

DISPOSITIONS OF THE UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 AND REGULATION GG

Santander will close any account or terminate any business relationship if any account, product or service is found to have been used for any payment or receipt or any other transaction involving internet illegal gambling.

ESTE ES EL RESUMEN DE SUS DERECHOS Y NUESTRAS RESPONSABILIDADES DE ACUERDO CON LAS DISPOSICIONES DEL CONVENIO DE CUENTA QUE USTED SUSCRIBIÓ CON EL BANCO DEL CUAL USTED RECIBIÓ COPIA.

EN CASO DE ERRORES O PREGUNTAS EN SU ESTADO DE CUENTA SOBRE TRANSFERENCIAS ELECTRONICAS DE FONDOS O TRANSACCIONES DE CAJEROS AUTOMATICOS:

Si usted entiende que su estado de cuenta presenta un error, o si necesita más información sobre transacciones de transferencias electrónicas de fondos, Puntos de Venta o Pago Express, favor de llamarnos a Banco en Casa por el (787) 281-2000 o al 1-800-SANTANDER o escríbanos a:

BANCO SANTANDER PUERTO RICO
Departamento de Operaciones Centralizadas
División de Transferencias Electrónicas
PO Box 362589, San Juan PR 00936-2589

Debemos recibir su reclamación dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con error o problema alegado por usted. En esta debe indicarnos su nombre y número de cuenta; describir el error o la transferencia sobre la cual tiene duda, incluyendo la fecha y el número de referencia del estado; el monto en dólares del alegado error o pregunta y una clara explicación del porqué usted cree que existe el error o porqué necesita información adicional. Investigaremos su reclamación y corregiremos inmediatamente cualquier error. Si tomamos más de diez (10) días laborables después de su reclamo en realizar esto, acreditaremos provisionalmente su cuenta por la cantidad del alegado error. Esto sólo en las reclamaciones confirmadas por escrito dentro de los diez (10) días antes mencionados. De esta manera, usted podrá hacer uso de ese dinero durante el tiempo que tome completar nuestra investigación.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA RESERVA CUANDO LA LINEA DE CREDITO ESTA ACTIVADA:

En caso de errores o preguntas sobre su Línea de Reserva, el llamarnos por teléfono no conserva sus derechos. Usted debe escribirnos a la dirección antes mencionada dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con error o problema alegado por usted. En su carta debe incluir la misma información indicada en la sección de (Errores o Preguntas en su Estado de Cuenta sobre Transferencias Electrónicas de Fondo o Transacciones de Cajeros Automáticos). Usted no tiene que pagar la cantidad en disputa mientras nosotros estemos investigando, pero continúa obligado a pagar aquella parte de su factura que no esté en disputa. Mientras nosotros investiguemos no tomaremos ninguna acción para cobrar la cantidad reclamada ni informaremos dicha cantidad como atrasada.

EL CARGO POR FINANCIAMIENTO en su Cuenta Reserva se calcula aplicando la TASA DIARIA PERIODICA al balance promedio adeudado, que se determina sumando el balance diario en cada día del período cubierto por el estado y dividiendo dicha suma por el número de días en el período. El balance adeudado en cada día del período cubierto por el estado se determina sumando el balance del día anterior más los adelantos y otros débitos, y restando los pagos y créditos hechos durante el día.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA DE DEPOSITO QUE NO SON TRANSFERENCIAS ELECTRONICAS O TRANSACCIONES QUE AFECTEN SU LINEA DE RESERVA: Por favor, repase todas las transacciones en este estado que NO incluyan transferencia electrónicas o transacciones que afecten la línea de reserva, e infórmenos por escrito a la dirección antes mencionada sobre cualquier discrepancia dentro de los treinta (30) días siguientes a la fecha del estado.

PARA INFORMACION ADICIONAL, FAVOR DE HACER REFERENCIA AL CONVENIO SUPLEMENTARIO DE CUENTA.

CAMBIO DE DIRECCION: Favor de comunicarse a Banco en Casa (787) 281-2000 o 1-800-726-8263. Además, puede utilizar www.santander.pr o envíe una carta por correo o fax al (787) 281-3089 o (787) 281-3195 con su nombre, los últimos cuatro dígitos de su seguro social, números de cuentas a las cuales solicita el cambio de dirección, número de teléfono, ocupación, e-mail, dirección postal anterior, dirección postal nueva y firmas autorizadas en las cuentas a la siguiente dirección:

BANCO SANTANDER PUERTO RICO
Departamento C.I.F.
PO Box 362589, San Juan, PR 00936-2586

DISPOSICIONES DEL UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 Y LA REGLAMENTACION GG.

Santander cerrará cualquier cuenta o terminará cualquier relación comercial si en algún momento se utiliza cualquier cuenta, producto o servicio ofrecido por Santander para el pago o recibo o cualquier otra transacción relacionada con apuestas o juegos ilegales por Internet.



# ESTADO DE CUENTA



FRATERFOOD SERVICE INC
CTA NOMINA
PO BOX 127
GUAYNABO PR 00970-0127

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004685244 |
| Desde | 31 Dic 2013 |
| Hasta | 31 Ene 2014 |

| | |
|---|---|
| Total de depósitos en el Banco | $0.00 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA: 787-281-2000 ó 1-800-726-8263 | PYMES: 787-281-3539**

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## TODO SANTANDER NEGOCIO
Número de cuenta **3004685244**

| | | | | |
|---|---|---|---|---|
| Balance inicial | | | $ | 707.81 |
| Depósitos y otros créditos | 2 | | + | 174.37 |
| Cheques pagados y otros retiros | 3 | | - | 882.18 |
| Balance final | | | $ | 0.00 |

**BALANCE USADO PARA CALCULAR CARGOS POR SERVICIO**     -337.00

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/31 | Tasa int. anual 0.000 % | |
| 01/10 | Efecto devuelto 00001968 | 159.37 |
| 01/22 | Transfer. de 300477026B | 15.00 |
| | CUBRIR SOBREGIRO PARA CIERRE D E CUENTA. | |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1968C | 159.37 | 01/09 | | | |

C Indica este efecto ha sido devuelto

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/09 | Aviso de debito caja | 707.81 |
| 01/10 | Cargo cheque dev NSF 000000001968 | 15.00 |

### Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 01/09 | -159.37 | 01/22 | 0.00 | 01/31 | 0.00 |
| 01/10 | -15.00 | | | | |

### Resumen de cargos por sobregiro y efectos devueltos:

| | Total del período | Total acumulado durante el año 2014 | Total acumulado durante el año 2013 |
|---|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $0.00 |

FRATERFOOD SERVICE INC

Página                                    2
Número de cuenta          3004685244
Desde                            31 Dic 2013
Hasta                           31 Ene 2014

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2014 | Total acumulado durante el año 2013 |
|---|---|---|---|
| Total de cargos por efectos pagados | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $15.00 | $15.00 | $0.00 |

**Santander**

ESTADO DE CUENTA

3
3004685244



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



9999999999      $-707.81      01/09/14

**Account Reconcilement / Reconciliación de Cuenta**

| Pending Debits and Checks / Cheques y Débitos Pendientes | | |
|---|---|---|
| No. / Núm. | Paid to / Pagado a | Amount / Importe |
| | | |
| | | |
| | | |
| | | |
| Total Pending / Total Pendiente | | |

Ending Balance on this Statement / Balance Final en este Estado $ _____
Add Deposits and Other Credit Pending/Sume Depósitos y Otros
Créditos Pendientes (+) $ _____
Sub-Total $ _____
Subtract Checks and Other Debits Pending/Reste Cheques y
Otros Débitos Pendientes (-) $ _____
Balance $ _____
The above balance should equal that of your checking notebook after deducting service charges, if any. / El balance arriba debe ser igual al de su libreta de cheques después de descontar los cargos por servicios, si alguno.

THIS IS A SUMMARY OF YOUR RIGHTS AND OUR RESPONSIBILITIES IN ACCORDANCE WITH THE PROVISIONS OF THE ACCOUNT AGREEMENT YOU SUBSCRIBED WITH THE BANK, OF WHICH YOU RECEIVED A COPY.

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS OR AUTOMATIC TELLER TRANSACTIONS IN YOUR ACCOUNT STATEMENT:

If you believe that your statement of account has an error, or if you need additional information about transactions related with electronic transfers of funds, Point of Sale, or "Pago Express", please call us at Banco en Casa (787) 281-2000 or 1-800-SANTANDER, or write to us at:

BANCO SANTANDER PUERTO RICO
Central Operations Department
Electronic Fund Transfer Division
PO Box 362589, San Juan PR 00936-2589

We should receive your claim within sixty (60) days following the date of the FIRST statement sent in which the error transaction or problem alleged by you is reflected. In it you must indicate your name and account number; describe the error or the transfer of which you have doubt, including the date and the statement reference number; the dollar amount of the alleged error or question and a clear explanation as to why you believe that an error exists or why do you need additional information. We will investigate your claim and immediately correct any error. If we take more than ten (10) business days after your claim to accomplish this, we will temporarily credit your account for the amount of the alleged error. The former is only for claims confirmed in writing within the ten (10) days before mentioned. This way, you will have use of that money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT OF TRANSACTIONS IN YOUR RESERVE ACCOUNT WHEN THE LINE OF CREDIT IS ACTIVATED:

In case of errors or questions about your Reserve Account, calling us by telephone does not maintain your rights. You must write us at the before mentioned address within sixty (60) following the date of the FIRST statement sent where the transaction with the error or problem alleged by you is reflected. In your letter you must include the same information indicated in section (Errors or Questions About Electronic Transfers or Automated Teller Transactions in your Account Statement). You do not have to pay the amount in dispute while we are investigating, but you continue obliged to pay that portion of your invoice that is not in dispute. While we investigate we will not take any action to collect the amount claimed nor will inform said amount as in arrears.

THE FINANCE CHARGE in your Reserve Account is calculated by applying the DAILY PERIODIC RATE to the average daily balance owed, which is determined by adding the daily balance owed in each day of the period covered by the statement and dividing said sum by the number of days in the period. The balance owed on each day of the period covered by the statement is determined by adding to the previous day's balance the advances and other debits and subtracting the payments and credits made during the day.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT ON TRANSACTIONS IN YOUR DEPOSITS ACCOUNT THAT ARE NOT ELECTRONIC TRANSFERS OR TRANSACTIONS THAT AFFECT YOUR LINE OF RESERVE: Please review all the transactions in this statement that DO NOT include electronic transfers or transactions that affect the reserve line, and inform us in writing to the before mentioned address about any discrepancy within thirty (30) days following the date of the statement.

FOR ADDITIONAL INFORMATION, PLEASE REFER TO THE SUPPLEMENTARY DEPOSIT ACCOUNT AGREEMENT.

CHANGE OF ADDRESS: Please call Banco en Casa (787) 281-2000 or 1-800-726-8263. Also, you can use www.santander.pr or send a letter via mail or fax to (787) 281-3089 or (787) 281-3195 with your name, the four last digits of your social security number, accounts numbers for which you want the address changed, telephone number, occupation, e-mail, old postal address, new postal address and authorized signatures on accounts to the following address:

BANCO SANTANDER PUERTO RICO
C.I.F. Department
PO Box 362589, San Juan, PR 00936-2586

DISPOSITIONS OF THE UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 AND REGULATION GG

Santander will close any account or terminate any business relationship if any account, product or service is found to have been used for any payment or receipt or any other transaction involving internet illegal gambling.

ESTE ES EL RESUMEN DE SUS DERECHOS Y NUESTRAS RESPONSABILIDADES DE ACUERDO CON LAS DISPOSICIONES DEL CONVENIO DE CUENTA QUE USTED SUSCRIBIÓ CON EL BANCO DEL CUAL USTED RECIBIÓ COPIA

EN CASO DE ERRORES O PREGUNTAS EN SU ESTADO DE CUENTA SOBRE TRANSFERENCIAS ELECTRONICAS DE FONDOS O TRANSACCIONES DE CAJEROS AUTOMATICOS:

Si usted entiende que su estado de cuenta presenta un error, o si necesita más información sobre transacciones de transferencias electrónicas de fondos, Puntos de Venta o Pago Express, favor de llamarnos a Banco en Casa por el (787) 281-2000 o al 1-800-SANTANDER o escríbanos a:

BANCO SANTANDER PUERTO RICO
Departamento de Operaciones Centralizadas
División de Transferencias Electrónicas
PO Box 362589, San Juan PR 00936-2589

Debemos recibir su reclamación dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con error o problema alegado por usted. En esta debe indicarnos su nombre y número de cuenta; describir el error o la transferencia sobre la cual tiene duda, incluyendo la fecha y el número de referencia del estado; el monto en dólares del alegado error o pregunta y una clara explicación del porqué usted cree que existe el error o porqué necesita información adicional. Investigaremos su reclamación y corregiremos inmediatamente cualquier error. Si tomamos más de diez (10) días laborables después de su reclamo en realizar esto, acreditaremos provisionalmente su cuenta por la cantidad del alegado error. Esto sólo en las reclamaciones confirmadas por escrito dentro de los diez (10) días antes mencionados. De esta manera, usted podrá hacer uso de ese dinero durante el tiempo que tome completar nuestra investigación.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA RESERVA CUANDO LA LINEA DE CREDITO ES ACTIVADA:

En caso de errores o preguntas sobre su Línea de Reserva, el llamarnos por teléfono no conserva sus derechos. Usted debe escribirnos a la dirección antes mencionada dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con error o problema alegado por usted. En su carta debe incluir la misma información indicada en la sección de (Errores o Preguntas en su Estado de Cuenta sobre Transferencias Electrónicas de Fondo o Transacciones de Cajeros Automáticos). Usted no tiene que pagar la cantidad en disputa mientras nosotros estemos investigando, pero continúa obligado a pagar aquella parte de su factura que no esté en disputa. Mientras nosotros investiguemos no tomaremos ninguna acción para cobrar la cantidad reclamada ni informaremos dicha cantidad como atrasada.

EL CARGO POR FINANCIAMIENTO en su Cuenta Reserva se calcula aplicando la TASA DIARIA PERIODICA al balance promedio adeudado, que se determina sumando el balance diario en cada día del período cubierto por el estado y dividiendo dicha suma por el número de días en el período. El balance adeudado en cada día del período cubierto por el estado se determina sumando al balance del día anterior más los adelantos y otros débitos, y restando los pagos y créditos hechos durante el día.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA DE DEPOSITO QUE NO SON TRANSFERENCIAS ELECTRONICAS O TRANSACCIONES QUE AFECTEN SU LINEA DE RESERVA: Por favor, repase todas las transacciones en este estado que NO incluyan transferencia electrónicas o transacciones que afecten la línea de reserva, e infórmenos por escrito a la dirección antes mencionada sobre cualquier discrepancia dentro de los treinta (30) días siguientes a la fecha del estado.

PARA INFORMACION ADICIONAL, FAVOR DE HACER REFERENCIA AL CONVENIO SUPLEMENTARIO DE CUENTA.

CAMBIO DE DIRECCION: Favor de comunicarse a Banco en Casa (787) 281-2000 ó 1-800-726-8263. Además, puede utilizar www.santander.pr o envíe una carta por correo o fax al (787) 281-3089 ó (787) 281-3195 con su nombre, los últimos cuatro dígitos de su seguro social, números de cuentas a las cuales solicita el cambio de dirección, número de teléfono, ocupación, e-mail, dirección postal anterior, dirección postal nueva y firmas autorizadas en las cuentas a la siguiente dirección:

BANCO SANTANDER PUERTO RICO
Departamento C.I.F.
PO Box 362589, San Juan, PR 00936-2586

DISPOSICIONES DEL UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 Y LA REGLAMENTACION GG,

Santander cerrará cualquier cuenta o terminará cualquier relación comercial si en algún momento se utiliza cualquier cuenta, producto o servicio ofrecido por Santander para el pago o recibo o cualquier otra transacción relacionada con apuestas o juegos ilegales por Internet.



# ESTADO DE CUENTA

0

CHAPTER II DEBTOR IN POSESION
FRATERFOOD SERVICE INC
CSE 140000211
PO BOX 127
GUAYNABO PR 00970-0127

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004775715 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

10
601

Caso #
140000211

| | |
|---|---|
| Total de depósitos en el Banco | $0.00 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | **PYMES:** 787-281-3539

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## DEBTOR IN POSSESSION                                    Número de cuenta   3004775715

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 0.00 |
| Depósitos y otros créditos | 0 | + | 0.00 |
| Cheques pagados y otros retiros | 0 | - | 0.00 |
| Balance final | | $ | 0.00 |

**Total de impagos – 1 Cargos Pendientes por cobrar al 02-03-2014**                                      **10.00**

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 01/31 | 0.00 | | | | |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2014 | Total acumulado durante el año 2013 |
|---|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 | $0.00 |

**BANCO POPULAR**

Estado de Cuenta

Desde: 01 de enero de 2014

Hasta: 31 de enero de 2014

FRATERFOOD SERVICE INC
URB PUERTO NUEVO
1013 AVE FD ROOSEVELT
SAN JUAN PR 00920-2903

7459

**FLEXICUENTA DE NEGOCIOS**

Pagina 1

Número de Cuenta
027-385469

FRATERFOOD SERVICE INC

## Resumen de su FlexiCuenta

### ▌ FlexiCheques

| | | |
|---|---|---|
| Balance inicial | | $12,562.75 |
| 09 Depósitos | + | 2,286.20 |
| 17 Retiros | - | 14,824.95 |
| 01 Créditos y Débitos Misceláneos | + | 4.00 |
| Cargos por Servicios | - | 28.00 |
| Balance Final | | $0.00 |

## Detalle de la actividad de su FlexiCuenta

### ▌ FlexiCheques    Balance inicial    $12,562.75

### Depósitos

Hojas de Depósito

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 01-16 | 27011324 | Depósito | 114.00 |
| | | 01 Total de hojas de depósito | $114.00 |

Otros Créditos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 01-03 | 501020337 | Cheque Devuelto SF | 15204 | 416.79 |
| 01-06 | 501032718 | Cheque Devuelto SF | 15179 | 60.11 |
| 01-07 | 500010717 | Cheque Devuelto SF | 15206 | 393.35 |
| 01-08 | 501048217 | Cheque Devuelto SF | 15204 | 416.79 |
| 01-08 | 500117735 | Cheque Devuelto SF | 15213 | 186.63 |
| 01-13 | 501034128 | Cheque Devuelto SF | 15204 | 416.79 |
| 01-16 | 501042756 | Cheque Devuelto SF | 15192 | 266.74 |
| 01-17 | 10397170114 | Ajuste Cargo Finan Sobregiro | | 15.00 |
| | | 08 Total de otros depósitos | | 2,172.20 |
| | | 09 Total de depósitos | | $2,286.20 |

### Retiros

Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 00001001 | 01-03 | 500255234 | 11,613.27 | 00015204 | 01-08 | 501048217 | 416.79 |
| 00015179 | 01-06 | 501032718 | 60.11 | 00015204 | 01-13 | 501034128 | 416.79 |
| 00015192 | 01-16 | 501042756 | 266.74 | 00015206 | 01-07 | 500010717 | 393.35 |
| 00015204 | 01-03 | 501020337 | 416.79 | 00015208 | 01-02 | 501025635 | 338.32 |

Recibe GRATIS en tu correo electrónico tu Estado de Cuenta comercial!!! Llame al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el nuevo Centro de Banca de Negocios y nuestro nuevo número es el 787-756-3939 ó 1-855-756-3939.

CENTRO DE BANCA DE NEGOCIOS le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que llamar o visitar la sucursal.

Usted puede obtener información de:

- Balances en sus cuentas
- Productos y servicios comerciales
- Préstamos comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios

**BANCO POPULAR**

Desde: 01 de enero de 2014
Hasta: 31 de enero de 2014

**FLEXICUENTA DE NEGOCIOS**

Página 2

Número de Cuenta
027-385469

FRATERFOOD SERVICE INC

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 00015210 | 01-02 | 501025633 | 355.67 | 00015307 | 01-02 | 500197589 | 255.49 |
| 00015213 | 01-08 | 500117735 | 186.63 | | | | |
| | | | | 11 Cheques Pagados | | | $14,719.95 |

### Otros Débitos

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 01-03 | 501020337 | Cargo Cheque Devuelto SF | 15.00 |
| 01-06 | 501032718 | Cargo Cheque Devuelto SF | 15.00 |
| 01-07 | 500010717 | Cargo Cheque Devuelto SF | 15.00 |
| 01-08 | 501048217 | Cargo Chqs Devueltos SF   2 | 30.00 |
| 01-13 | 501034128 | Cargo Cheque Devuelto SF | 15.00 |
| 01-16 | 501042756 | Cargo Cheque Devuelto SF | 15.00 |
| | | 06 Total de otros retiros | $105.00 |
| | | 17 Total de retiros | $14,824.95 |

## Créditos y Débitos Misceláneos

| Fecha de Efectividad | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 01-17 | 10385170114 | Aju Cargo por SG Diario | 4.00 |
| | | Total de créditos y débitos misceláneos | $4.00 |

## Cargos por Servicios

| Descripción | Cargos por Unidad | Cantidad |
|---|---|---|
| Mantenimiento FlexiCheques | | 0.00 |
| Cargo por Servicio | | 0.00 |
| Cargo Cuenta sin Transacciones | | 0.00 |
| 01 Hojas de Depósito | | |
| 00 Cheques Depositados | | |
| 11 Cheques Pagados | | |
| 00 Transacciones en Exceso de | 0   0.00 | 0.00 |
| Cargos Vencidos Sujetos a IVU | | 0.00 |
| Cargo por Estatal | | 0.00 |
| Cargo por Municipal | | 0.00 |
| Cargo por Sobregiro Diario | 4.00 | 28.00 |
| | Total de Cargos para este Período | $28.00 |
| | Balance Final | $0.00 |

**BANCO POPULAR**

| | |
|---|---|
| Desde | 01 de enero de 2014 |
| Hasta | 31 de enero de 2014 |

FLEXICUENTA DE NEGOCIOS

Página 3

Número de Cuenta
027-385469

FRATERFOOD SERVICE INC

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 01-02 | 11,613.27 | 11,613.27 | 01-13 | 106.00- | 106.00- |
| 01-03 | 15.00- | 15.00- | 01-14 | 110.00- | 110.00- |
| 01-06 | 30.00- | 30.00- | 01-15 | 114.00- | 114.00- |
| 01-07 | 45.00- | 45.00- | 01-16 | 19.00- | 19.00- |
| 01-08 | 79.00- | 79.00- | 01-17 | 0.00 | 0.00 |
| 01-09 | 83.00- | 83.00- | 01-21 | 0.00 | 0.00 |
| 01-10 | 87.00- | 87.00- | | | |

### Su balance mínimo durante este período fue: $114.00

### Su cargo por financiamiento de sobregiro se calcula de la siguiente manera:

| Tasa periódica diaria 0.000000000% | X | Días en sobregiro 14 | X | Sobregiro promedio diario $0.00 | = | Cargo por financiamiento* $0.00 |
|---|---|---|---|---|---|---|

La tasa porcentual anual es 00.0000%
*Los cargos por financiamiento de sobregiro se presentan en la sección de Otros Débitos o en la sección de Cargos pendientes.

Para el cargo de financiamiento de sobregiro se utiliza el balance disponible siempre que el balance en libros sea menor de $0.00. Si mantiene balance en libros mayor de $0.00 evita cargos por sobregiro.

# BANCO POPULAR ®

Estado Bancario
Desde:
01 de enero de 2014
Hasta:
31 de enero de 2014

## FLEXICUENTA DE NEGOCIOS

Página 4

Número de Cuenta
027-385469

FRATERFOOD SERVICE INC

### ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA

Debemos recibir su reclamación dentro de los 15 días siguientes al envío del estado de cuenta indicando cualquier error, transacción no autorizada o cualquier falsificación o alteración de los efectos girados contra su Cuenta en el ciclo correspondiente. Favor de llamarnos a TELEBANCO COMERCIAL a los siguientes teléfonos: 756- 9130 (área metropolitana), 1- 888- 756- 9130 (fuera del área metropolitana).

BANCO POPULAR
INVESTIGACIONES Y AJUSTES (629)
PO BOX 362708
SAN JUAN PR 00936-2708

### CARGOS POR FINANCIAMIENTO

El Cargo por Financiamiento se computa sumando un diferencial al "Prime Rate" y el resultado se divide entre 360. Esa Tasa Periódica Diaria se multiplica por el Balance Promedio Diario y el producto por el número de días en el periodo de facturación. Este balance se determina sumando los balances adeudados durante cada día dentro del periodo de facturación y dividiendo la suma entre el número de días en dicho periodo.

### AVISO

El crédito por cheques depositados será provisional hasta el recibo del pago de los mismos.
*Aplica cargo de IVU Municipal o IVU Estatal.

### ERROR OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT

We must receive your claim, within 15 days following the mailing of the account statement, indicating any error, non authorized transaction, or any forgery or alteration of the items drawn against your Account in the corresponding cycle. Please call COMMERCIAL TELEBANK at the following telephone numbers: 756-9130 (metropolitan area), 1-888-756-9130 (outside metropolitan area):

BANCO POPULAR
RESEARCH AND ADJUSTMENTS (629)
PO BOX 362708
SAN JUAN PR 00936-2708

### FINANCE CHARGES

The Finance Charge is computed by adding a differential to the Prime Rate and dividing the result by 360. That Daily Periodic Rate is multiplied by the Average Daily Balance and the result by the number of days included within the billing cycle. This balance is determined by adding the unpaid daily balances within each billing cycle and dividing the total by the number of days in each cycle.

### NOTICE

Credit for deposited checks is provisional until payment of such checks is received.
*Municipal IVU and State IVU applies

**Importante - Important**
Para su protección, favor de verificar su balance, para lo cual le sugerimos seguir el procedimiento a continuación:

For your protection, please verify your balance. We suggest you follow the procedure outlined below.

1. Compare las trasacciones de este estado contra su talonario. Reste los cargos y/o pagos a la Reserva, si aplica.
Check the transactions against stub in checkbook. Subtract any charges and/or payments to your Reserve, if applicable.

2. En la columna a la derecha, anote las transacciones pendientes a la fecha de este estado.
List in column at right all outstanding transactions for this statement period.

**Transacciones pendientes de pago**
**Outstanding transactions**

| Número Number | Cantidad Amount |
|---|---|
| ------------ | ------------ |
| ------------ | ------------ |
| ------------ | ------------ |
| ------------ | ------------ |
| ------------ | ------------ |
| ------------ | ------------ |
| ------------ | ------------ |
| ------------ | ------------ |
| ------------ | ------------ |
| ------------ | ------------ |
| ------------ | ------------ |
| ------------ | ------------ |
| ------------ | ------------ |

TOTAL

3. Anote el balance final del estado - Enter final balance from statement

4. Añada los depósitos efectuados después de la fecha de este estado. - Add deposits made after date of statement.

SUBTOTAL

5. Reste el total de transacciones pendientes. Subtract total of outstanding transactions.

Este debe ser el balance en su talonario. - Your checkbook should show this balance.

TOTAL

**BANCO POPULAR** ®

FRATERFOOD  SERVICE  INC                    027-385469      PAGINA 5

Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.




0500255234    01/03/14    11,613.27




0501025635    01/02/14    338.32




0501025633    01/02/14    355.67




0500197569    01/02/14    255.49

DIP-Operating



## ESTADO DE CUENTA

225

CHAPTER II DEBTOR IN POSESION
FRATERFOOD SERVICE INC
CSE 140000211
PO BOX 127
GUAYNABO PR 00970-0127

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004775707 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

10
601

Caso #
140000211

| | |
|---|---|
| Total de depósitos en el Banco | $268,936.96 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | **PYMES:** 787-281-3539

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



### DEBTOR IN POSSESSION                                    Número de cuenta  3004775707

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 0.00 |
| Depósitos y otros créditos | 406 | + | 771,258.08 |
| Cheques pagados y otros retiros | 239 | - | 502,321.12 |
| Balance final | | $ | 268,936.96 |

**Información de intereses**

Intereses ganados $        0.00 basado en un período de 29 Días.
Con una tasa anual de rendimiento de    0.00 %.

**Resumen de depósitos**

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 01/06 | 366.86 | | 01/06 | 564.43 |
| 01/06 | 1,555.68 | | 01/06 | 1,690.61 |
| 01/06 | 1,719.48 | | 01/06 | 1,731.62 |
| 01/06 | 1,878.19 | | 01/06 | 2,008.80 |
| 01/06 | 2,049.65 | | 01/06 | 3,356.00 |
| 01/06 | 4,249.00 | | 01/06 | 13,108.69 |
| 01/07 | 1,765.09 | | 01/07 | 1,848.60 |
| 01/07 | 3,180.00 | | 01/07 | 3,947.42 |
| 01/07 | 11,994.67 | | 01/07 | 191,834.19 |
| 01/08 | 1,430.77 | | 01/08 | 1,446.73 |
| 01/08 | 1,840.00 | | 01/08 | 12,533.29 |
| 01/09 | 1,521.71 | | 01/09 | 1,765.00 |
| 01/09 | 1,965.00 | | 01/10 | 1,240.14 |
| 01/10 | 1,621.00 | | 01/13 | 912.44 |
| 01/13 | 1,013.64 | | 01/13 | 1,110.57 |
| 01/13 | 1,174.35 | | 01/13 | 1,235.49 |
| 01/13 | 1,270.59 | | 01/13 | 1,295.47 |
| 01/13 | 2,266.00 | | 01/13 | 3,428.00 |
| 01/13 | 19,979.97 | | 01/14 | 1,059.00 |
| 01/14 | 3,453.00 | | 01/14 | 17,790.22 |
| 01/15 | 1,125.42 | | 01/15 | 1,135.13 |
| 01/15 | 1,274.00 | | 01/16 | 1,022.35 |
| 01/16 | 1,613.00 | | 01/17 | 266.05 |
| 01/17 | 982.12 | | 01/17 | 1,403.00 |
| 01/17 | 1,867.51 | | 01/21 | 855.18 |
| 01/21 | 1,004.28 | | 01/21 | 1,337.93 |
| 01/21 | 1,663.00 | | 01/21 | 2,249.00 |
| 01/21 | 2,939.00 | | 01/21 | 12,410.30 |
| 01/22 | 1,465.00 | | 01/22 | 1,700.00 |
| 01/23 | 914.46 | | 01/23 | 964.99 |
| 01/23 | 1,142.32 | | 01/24 | 962.37 |

CHAPTER II DEBTOR IN POSESION

Página 2
Número de cuenta 3004775707
Desde 02 Ene 2014
Hasta 31 Ene 2014

## Resumen de depósitos

| Fecha | Cantidad | Fecha | Cantidad |
|-------|----------|-------|----------|
| 01/24 | 1,609.00 | 01/24 | 1,636.00 |
| 01/24 | 8,250.00 | 01/27 | 886.45 |
| 01/27 | 1,277.90 | 01/27 | 1,639.00 |
| 01/27 | 2,036.00 | 01/27 | 2,194.00 |
| 01/27 | 17,834.08 | 01/29 | 939.00 |
| 01/29 | 1,339.00 | 01/30 | 1,533.00 |
| 01/30 | 3,603.81 | 01/30 | 9,041.09 |
| 01/31 | 1,023.25 | 01/31 | 1,839.00 |

## Resumen de créditos

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|
| 01/02 | Tasa int. anual 0.000 % | |
| 01/07 | Aviso de crédito | |
|  | DEPOSITO   1/6/13  SUC.28 | 964.00 |
| 01/09 | ACH POS CREDIT | 333.44 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 | |
|  | BURRITOS ROOSEVELT | |
| 01/09 | ACH POS CREDIT | 349.18 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 | |
|  | BURRITOS ROOSEVELT | |
| 01/09 | ACH POS CREDIT | 426.59 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 | |
|  | BURRITOS ROOSEVELT | |
| 01/09 | ACH POS CREDIT | 442.70 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 | |
|  | BURRITOS ROOSEVELT | |
| 01/09 | ACH POS CREDIT | 447.77 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592689 | |
|  | REST MARGARITAS | |
| 01/09 | ACH POS CREDIT | 459.55 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592739 | |
|  | BURRITOS TERRAZA | |
| 01/09 | ACH POS CREDIT | 571.80 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592705 | |
|  | BURRITOS TERRAZA 2 | |
| 01/09 | ACH POS CREDIT | 574.23 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592705 | |
|  | BURRITOS TERRAZA 2 | |
| 01/09 | ACH POS CREDIT | 670.46 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023593786 | |
|  | FUEGUITO | |
| 01/09 | ACH POS CREDIT | 1,031.69 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023593794 | |
|  | TIERRA DEL FUEGO PLAZA | |
| 01/09 | ACH POS CREDIT | 1,092.45 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592689 | |
|  | REST MARGARITAS | |
| 01/09 | ACH POS CREDIT | 1,099.18 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023593794 | |
|  | TIERRA DEL FUEGO PLAZA | |
| 01/09 | ACH POS CREDIT | 1,382.89 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023593786 | |
|  | FUEGUITO | |
| 01/10 | ACH POS CREDIT | 234.85 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 | |
|  | BURRITOS ROOSEVELT | |
| 01/10 | ACH POS CREDIT | 423.55 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 | |
|  | BURRITOS ROOSEVELT | |
| 01/10 | ACH POS CREDIT | 440.08 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592739 | |
|  | BURRITOS TERRAZA | |
| 01/10 | ACH POS CREDIT | 505.62 |
|  | MERCH DEP  MERCHANT SERVICE CUSTID 8023592705 | |
|  | BURRITOS TERRAZA 2 | |

# Santander

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004775707 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/10 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 553.83 |
| 01/10 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 574.34 |
| 01/10 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 599.24 |
| 01/10 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 633.61 |
| 01/10 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 716.87 |
| 01/10 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 942.17 |
| 01/10 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 1,101.67 |
| 01/10 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 1,488.66 |
| 01/10 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 1,891.38 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 118.21 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 173.97 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 176.04 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 200.67 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 231.14 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 326.82 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 351.76 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 363.38 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 386.80 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 387.35 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 400.52 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 418.66 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 419.60 |
| 01/13 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 421.99 |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 4 |
| Número de cuenta | 3004775707 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592705 BURRITOS TERRAZA 2 | 449.21 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 494.21 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 508.85 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 510.96 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 543.59 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 543.98 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 567.57 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592739 BURRITOS TERRAZA | 584.52 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 604.09 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592739 BURRITOS TERRAZA | 608.03 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 625.75 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592739 BURRITOS TERRAZA | 646.32 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 695.82 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023593794 TIERRA DEL FUEGO PLAZA | 825.41 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023593786 FUEGUITO | 836.31 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023593794 TIERRA DEL FUEGO PLAZA | 977.85 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592689 REST MARGARITAS | 1,047.61 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023593786 FUEGUITO | 1,172.49 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592689 REST MARGARITAS | 1,264.10 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023593786 FUEGUITO | 1,348.92 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592689 REST MARGARITAS | 1,356.78 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592689 REST MARGARITAS | 1,662.85 |
| 01/13 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023593786 FUEGUITO | 1,695.90 |

**Santander**

## ESTADO DE CUENTA

| | |
|---|---|
| CHAPTER II DEBTOR IN POSESION | Página | 5 |
| | Número de cuenta | 3004775707 |
| | Desde | 02 Ene 2014 |
| | Hasta | 31 Ene 2014 |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/13 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023593786 FUEGUITO | 1,964.35 |
| 01/13 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023593794 TIERRA DEL FUEGO PLAZA | 2,511.81 |
| 01/13 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023593794 TIERRA DEL FUEGO PLAZA | 3,266.70 |
| 01/13 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592689 REST MARGARITAS | 4,386.47 |
| 01/13 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023593794 TIERRA DEL FUEGO PLAZA | 4,472.59 |
| 01/13 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592689 REST MARGARITAS | 4,820.83 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 48.80 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592739 BURRITOS TERRAZA | 287.25 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 377.36 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 389.21 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592705 BURRITOS TERRAZA 2 | 398.76 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023593794 TIERRA DEL FUEGO PLAZA | 439.27 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 444.29 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592705 BURRITOS TERRAZA 2 | 567.10 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023593786 FUEGUITO | 574.20 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 582.84 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592689 REST MARGARITAS | 756.73 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592689 REST MARGARITAS | 1,006.98 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023593786 FUEGUITO | 1,212.63 |
| 01/14 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023593794 TIERRA DEL FUEGO PLAZA | 1,286.79 |
| 01/15 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 235.63 |
| 01/15 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023592705 BURRITOS TERRAZA 2 | 297.17 |
| 01/15 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8023593786 FUEGUITO | 305.77 |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **6** |
| Número de cuenta | **3004775707** |
| Desde | **02 Ene 2014** |
| Hasta | **31 Ene 2014** |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/15 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 325.66 |
| 01/15 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 351.31 |
| 01/15 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 369.66 |
| 01/15 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 454.61 |
| 01/15 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 474.11 |
| 01/15 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 486.48 |
| 01/15 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 614.06 |
| 01/15 | ACH RECEIVED TRANSACTION CR<br>CHGBCK/ADJ AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 645.55 |
| 01/15 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 647.01 |
| 01/15 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 794.90 |
| 01/15 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 918.69 |
| 01/15 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 1,581.49 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 93.58 |
| 01/16 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 138.63 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 248.19 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 303.10 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 370.60 |
| 01/16 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 403.65 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 528.23 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 553.20 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 574.60 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 700.90 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 759.30 |



# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 7 |
| Número de cuenta | 3004775707 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 856.09 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 984.74 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 1,232.71 |
| 01/16 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 1,647.08 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 295.70 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 340.76 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 377.49 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 448.52 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 471.26 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 476.00 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 568.97 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 610.67 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 702.81 |
| 01/17 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 715.48 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 889.56 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 1,471.44 |
| 01/17 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 2,145.29 |
| 01/17 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 2,287.71 |
| 01/21 | ACH POS CREDIT<br>MERCH ADJ  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 216.98 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 248.13 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 248.32 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 270.36 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 282.24 |

CHAPTER II DEBTOR IN POSESION

Página                          8
Número de cuenta      3004775707
Desde                   02 Ene 2014
Hasta                   31 Ene 2014

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 333.10 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 341.28 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 349.58 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 367.48 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 421.94 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 438.09 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 440.68 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 457.16 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 458.27 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 502.58 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 505.32 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 527.83 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 540.81 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 549.61 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 586.10 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 586.99 |
| 01/21 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 609.03 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 635.24 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 636.37 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 637.58 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 645.55 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 691.29 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 693.82 |

**Santander**

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 9 |
| Número de cuenta | 3004775707 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

---

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/21 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 697.21 |
| 01/21 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 718.54 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 726.71 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 831.29 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 948.33 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 949.69 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 993.28 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 1,076.92 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 1,149.75 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 1,172.61 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 1,273.66 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 1,290.10 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 1,307.25 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 1,449.44 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 1,471.56 |
| 01/21 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 1,545.61 |
| 01/21 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 1,615.25 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 1,741.53 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 2,021.41 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 2,029.62 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 2,084.83 |
| 01/21 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 2,533.28 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 2,913.92 |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **10** |
| Número de cuenta | **3004775707** |
| Desde | **02 Ene 2014** |
| Hasta | **31 Ene 2014** |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 3,192.67 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 4,025.92 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 4,376.24 |
| 01/21 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 5,931.42 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 204.38 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 219.35 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 223.73 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 227.22 |
| 01/22 | ACH RECEIVED TRANSACTION CR<br>VENDOR PAY BANCO POPULAR PR<br>FRATERFOOD SERVI | 320.00 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 324.01 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 382.56 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 404.46 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 448.37 |
| 01/22 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 500.34 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 526.40 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 729.90 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 763.52 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 787.01 |
| 01/22 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 1,046.80 |
| 01/22 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 1,072.74 |
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 197.58 |
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 221.27 |
| 01/23 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 234.10 |

# Santander

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **11** |
| Número de cuenta | **3004775707** |
| Desde | **02 Ene 2014** |
| Hasta | **31 Ene 2014** |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 309.46 |
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 310.22 |
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 379.87 |
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 434.76 |
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 493.97 |
| 01/23 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 585.57 |
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 692.36 |
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 748.03 |
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 765.61 |
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 1,141.08 |
| 01/23 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 1,977.62 |
| 01/23 | INTER. TRANS: 3004770268<br>012314103912 | 20,000.00 |
| 01/23 | INTER. TRANS: 3004777106<br>012314104149 | 50,000.00 |
| 01/24 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 173.52 |
| 01/24 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 449.55 |
| 01/24 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 518.45 |
| 01/24 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 535.43 |
| 01/24 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 879.07 |
| 01/24 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 1,069.25 |
| 01/24 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 2,428.34 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 0.01 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 11.24 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 30.44 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 97.35 |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **12** |
| Número de cuenta | 3004775707 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 128.57 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592705 BURRITOS TERRAZA 2 | 144.16 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592705 BURRITOS TERRAZA 2 | 297.60 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592705 BURRITOS TERRAZA 2 | 303.83 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 352.75 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592739 BURRITOS TERRAZA | 364.88 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 390.55 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 400.34 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592705 BURRITOS TERRAZA 2 | 404.17 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 414.85 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592739 BURRITOS TERRAZA | 475.27 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592689 REST MARGARITAS | 477.18 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592739 BURRITOS TERRAZA | 480.06 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592705 BURRITOS TERRAZA 2 | 509.28 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 632.22 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 634.02 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 679.75 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 711.32 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 750.85 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 756.60 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 849.39 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023593786 FUEGUITO | 869.02 |
| 01/27 | ACH POS CREDIT MERCH DEP  MERCHANT SERVICE CUSTID 8023592663 BURRITOS ROOSEVELT | 897.01 |

**Santander**

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

Página           **13**
Número de cuenta     **3004775707**
Desde        **02 Ene 2014**
Hasta        **31 Ene 2014**

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|-------|-------------|---------:|
| 01/27 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 897.24 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 930.27 |
| 01/27 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 1,003.79 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 1,081.42 |
| 01/27 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 1,106.82 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 1,183.70 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 1,207.14 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 1,357.56 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 1,547.70 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 1,720.32 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 1,783.14 |
| 01/27 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 2,174.60 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 2,370.29 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 2,540.24 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 2,602.78 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 3,011.96 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 3,237.42 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 4,281.11 |
| 01/27 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 4,406.15 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 196.74 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 217.22 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 263.71 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 281.18 |

CHAPTER II DEBTOR IN POSESION

Página **14**
Número de cuenta 3004775707
Desde 02 Ene 2014
Hasta 31 Ene 2014

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 288.34 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 320.80 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 444.96 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 517.04 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 605.43 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 856.50 |
| 01/28 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 872.33 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 919.20 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 1,134.94 |
| 01/28 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 1,234.82 |
| 01/28 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 1,357.66 |
| 01/28 | ACH RECEIVED TRANSACTION CR<br>VENDOR PAY BANCO POPULAR PR<br>FRATERFOOD SERVI | 1,860.00 |
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 62.46 |
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 208.51 |
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 224.03 |
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 311.75 |
| 01/29 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 356.46 |
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 363.83 |
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 365.91 |
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 388.85 |
| 01/29 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 534.09 |
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 622.64 |
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 717.33 |



# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 15 |
| Número de cuenta | 3004775707 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 785.75 |
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 934.29 |
| 01/29 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 1,086.69 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 151.73 |
| 01/30 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 159.04 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 237.57 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 357.71 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 376.76 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 392.93 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 431.06 |
| 01/30 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 542.02 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 570.67 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 595.65 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 701.70 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 730.46 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 839.96 |
| 01/30 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593794<br>TIERRA DEL FUEGO PLAZA | 2,319.12 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 20.87 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 170.67 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 223.48 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 278.27 |
| 01/31 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9380139171<br>REST MEJICAN9380139171 | 294.95 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592739<br>BURRITOS TERRAZA | 321.94 |

Miembro FDIC

CHAPTER II DEBTOR IN POSESION

| Página | 16 |
| Número de cuenta | 3004775707 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

## Resumen de créditos

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 349.56 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 383.40 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 389.41 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 399.41 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592705<br>BURRITOS TERRAZA 2 | 439.95 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 491.92 |
| 01/31 | ACH RECEIVED TRANSACTION CR<br>SETTLEMENT AMERICAN EXPRESS CUSTID 9381018002<br>FRATER FOOD 9381018002 | 527.13 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 564.79 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023593786<br>FUEGUITO | 1,000.90 |
| 01/31 | ACH POS CREDIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592689<br>REST MARGARITAS | 1,568.07 |

## Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|------------------|----------|------------|------------------|----------|------------|
| 100 | 662.50 | 01/13 | 101 | 27.00 | 01/10 |
| 103* | 1,913.40 | 01/10 | 104 | 3,588.88 | 01/10 |
| 105 | 131.25 | 01/15 | 106 | 4,364.19 | 01/14 |
| 108* | 11,528.69 | 01/09 | 109 | 3,919.72 | 01/10 |
| 110 | 5,273.76 | 01/10 | 111 | 15.30 | 01/17 |
| 112 | 209.00 | 01/13 | 113 | 1,979.40 | 01/16 |
| 114 | 1,680.00 | 01/14 | 115 | 544.00 | 01/14 |
| 116 | 55.50 | 01/15 | 117 | 1,772.75 | 01/09 |
| 118 | 211.20 | 01/13 | 119 | 7,159.11 | 01/15 |
| 120 | 681.80 | 01/10 | 121 | 454.50 | 01/15 |
| 122 | 454.50 | 01/10 | 124* | 400.00 | 01/16 |
| 125 | 2,000.00 | 01/24 | 126 | 1,198.90 | 01/10 |
| 127 | 4,237.20 | 01/13 | 128 | 165.00 | 01/13 |
| 129 | 3,457.39 | 01/13 | 130 | 3,659.83 | 01/13 |
| 131 | 2,983.50 | 01/15 | 132 | 1,412.45 | 01/16 |
| 133 | 1,200.00 | 01/13 | 134 | 1,000.00 | 01/14 |
| 138* | 712.94 | 01/14 | 139 | 144.06 | 01/31 |
| 140 | 506.16 | 01/16 | 141 | 548.12 | 01/15 |
| 142 | 3,756.90 | 01/22 | 143 | 1,340.66 | 01/15 |
| 144 | 577.80 | 01/14 | 145 | 240.00 | 01/15 |
| 146 | 1,073.48 | 01/15 | 147 | 1,664.95 | 01/14 |
| 148 | 3,748.61 | 01/17 | 149 | 432.82 | 01/15 |
| 150 | 12,826.46 | 01/15 | 151 | 3,030.00 | 01/15 |
| 152 | 350.34 | 01/21 | 153 | 8,868.12 | 01/17 |
| 154 | 595.98 | 01/21 | 155 | 246.10 | 01/28 |
| 156 | 728.75 | 01/21 | 157 | 221.20 | 01/16 |
| 158 | 3,545.80 | 01/16 | 159 | 195.00 | 01/23 |
| 160 | 1,433.00 | 01/23 | 161 | 1,476.65 | 01/16 |



# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 17 |
| Número de cuenta | 3004775707 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

**Resumen de cheques pagados**

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 162 | 539.80 | 01/15 | 163 | 1,023.89 | 01/17 |
| 164 | 643.63 | 01/22 | 165 | 454.50 | 01/15 |
| 166 | 454.50 | 01/16 | 167 | 454.50 | 01/21 |
| 168 | 3,516.30 | 01/22 | 169 | 1,408.88 | 01/16 |
| 170 | 2,137.41 | 01/17 | 171 | 703.60 | 01/21 |
| 172 | 195.00 | 01/16 | 173 | 1,936.24 | 01/22 |
| 174 | 8,028.21 | 01/16 | 175 | 420.51 | 01/16 |
| 176 | 1,100.00 | 01/16 | 177 | 504.88 | 01/17 |
| 178 | 138.57 | 01/22 | 179 | 1,000.00 | 01/17 |
| 180 | 1,504.55 | 01/22 | 181 | 81.00 | 01/22 |
| 182 | 738.40 | 01/22 | 183 | 1,367.42 | 01/21 |
| 201 | 667.32 | 01/21 | 201 | 750.00 | 01/22 |
| 202 | 177.58 | 01/31 | 204* | 730.00 | 01/27 |
| 206* | 3,511.80 | 01/28 | 207 | 39.44 | 01/27 |
| 208 | 530.00 | 01/29 | 209 | 118.60 | 01/28 |
| 210 | 577.80 | 01/27 | 211 | 375.84 | 01/24 |
| 212 | 78.00 | 01/27 | 213 | 400.00 | 01/22 |
| 214 | 200.00 | 01/28 | 216* | 238.80 | 01/29 |
| 217 | 603.75 | 01/29 | 218 | 211.20 | 01/29 |
| 219 | 540.35 | 01/28 | 220 | 325.77 | 01/23 |
| 221 | 3,273.45 | 01/23 | 222 | 112.50 | 01/22 |
| 223 | 159.31 | 01/21 | 224 | 459.92 | 01/21 |
| 225 | 915.00 | 01/21 | 226 | 709.08 | 01/27 |
| 229* | 12,023.31 | 01/28 | 230 | 37,429.90 | 01/28 |
| 231 | 20,107.07 | 01/22 | 232 | 1,000.00 | 01/17 |
| 233 | 470.23 | 01/21 | 234 | 5,000.00 | 01/17 |
| 235 | 1,000.00 | 01/24 | 236 | 1,000.00 | 01/22 |
| 237 | 1,000.00 | 01/21 | 239* | 1,000.00 | 01/21 |
| 241* | 1,000.00 | 01/22 | 242 | 506.00 | 01/23 |
| 243 | 1,448.74 | 01/23 | 244 | 180.00 | 01/24 |
| 245 | 812.13 | 01/23 | 246 | 1,068.90 | 01/22 |
| 247 | 913.00 | 01/23 | 248 | 493.18 | 01/22 |
| 249 | 44.00 | 01/23 | 250 | 3,257.62 | 01/28 |
| 251 | 971.19 | 01/27 | 253* | 3,011.89 | 01/22 |
| 254 | 1,303.74 | 01/23 | 255 | 1,045.25 | 01/23 |
| 256 | 899.29 | 01/27 | 257 | 2,097.87 | 01/28 |
| 258 | 76.50 | 01/27 | 259 | 390.00 | 01/23 |
| 260 | 1,543.34 | 01/29 | 261 | 12,172.88 | 01/22 |
| 262 | 1,270.00 | 01/22 | 263 | 634.07 | 01/23 |
| 264 | 432.24 | 01/23 | 265 | 432.24 | 01/23 |
| 266 | 454.50 | 01/30 | 267 | 400.00 | 01/31 |
| 268 | 795.00 | 01/27 | 269 | 2,723.50 | 01/28 |
| 270 | 37.50 | 01/27 | 271 | 1,550.25 | 01/23 |
| 272 | 416.50 | 01/24 | 273 | 273.60 | 01/24 |
| 274 | 326.15 | 01/27 | 275 | 2,773.75 | 01/24 |
| 276 | 1,500.00 | 01/28 | 277 | 505.50 | 01/28 |
| 278 | 298.78 | 01/27 | 279 | 2,080.70 | 01/27 |
| 281* | 1,889.30 | 01/30 | 282 | 1,600.96 | 01/24 |
| 283 | 1,071.23 | 01/28 | 284 | 1,200.00 | 01/24 |
| 285 | 144.06 | 01/31 | 286 | 1,000.00 | 01/27 |
| 287 | 748.55 | 01/27 | 288 | 4,115.72 | 01/27 |
| 291* | 833.25 | 01/28 | 292 | 635.50 | 01/28 |
| 293 | 824.70 | 01/28 | 294 | 464.22 | 01/27 |
| 295 | 400.00 | 01/23 | 296 | 959.00 | 01/24 |
| 297 | 420.00 | 01/23 | 298 | 60.00 | 01/23 |
| 299 | 240.00 | 01/24 | 300 | 60.00 | 01/23 |
| 304* | 450.00 | 01/24 | 305 | 120.00 | 01/23 |
| 306 | 180.00 | 01/27 | 307 | 120.00 | 01/24 |

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **18** |
| Número de cuenta | **3004775707** |
| Desde | **02 Ene 2014** |
| Hasta | **31 Ene 2014** |

**Resumen de cheques pagados**

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 308 | 60.00 | 01/24 | 309 | 60.00 | 01/24 |
| 314* | 120.00 | 01/23 | 315 | 120.00 | 01/23 |
| 316 | 100.00 | 01/24 | 317 | 50.00 | 01/23 |
| 318 | 50.00 | 01/23 | 319 | 50.00 | 01/27 |
| 320 | 240.00 | 01/28 | 321 | 360.00 | 01/24 |
| 323* | 94.25 | 01/27 | 324 | 441.00 | 01/24 |
| 325 | 213.88 | 01/27 | 326 | 108.75 | 01/27 |
| 327 | 58.00 | 01/24 | 328 | 68.88 | 01/27 |
| 329 | 332.50 | 01/24 | 330 | 76.13 | 01/30 |
| 331 | 94.25 | 01/28 | 332 | 146.15 | 01/24 |
| 333 | 79.75 | 01/27 | 334 | 4,420.86 | 01/27 |
| 335 | 932.25 | 01/29 | 337* | 350.40 | 01/29 |
| 339* | 924.21 | 01/30 | 342* | 575.40 | 01/30 |
| 343 | 805.86 | 01/31 | 346* | 2,712.28 | 01/29 |
| 347 | 620.60 | 01/30 | 348 | 350.34 | 01/31 |
| 349 | 1,112.47 | 01/31 | 350 | 8,868.12 | 01/30 |
| 351 | 595.98 | 01/31 | 352 | 2,419.72 | 01/31 |
| 353 | 588.00 | 01/30 | 354 | 1,379.05 | 01/28 |
| 355 | 293.17 | 01/28 | 357* | 324.17 | 01/31 |
| 358 | 597.00 | 01/28 | 359 | 729.24 | 01/28 |
| 361* | 422.68 | 01/30 | 362 | 422.68 | 01/31 |
| 365* | 2,632.84 | 01/30 | 369* | 427.07 | 01/31 |
| 372* | 37.50 | 01/31 | 373 | 1,560.00 | 01/31 |
| 375* | 10,306.25 | 01/30 | 379* | 642.81 | 01/31 |
| 382* | 207.85 | 01/31 | 384* | 3,480.25 | 01/31 |
| 396* | 543.75 | 01/31 | 403* | 3,666.67 | 01/31 |
| 409* | 1,500.00 | 01/31 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/07 | Aviso de debito<br>$11,994.67 ADJ. | 23.00 |
| 01/09 | Transfer. a IT 004770268<br>TRANSFERENCIA SEGUN SOLICITADO<br>POR FAX | 105,000.00 |
| 01/14 | ACH RECEIVED TRANSACTION DB<br>PAGO IVU   DEPT DE HACIENDA<br>FRATERFOOD SERVICE, IN FD1401018682<br>TXP*00152100062 *SLT *131231*T*0000000100*100062*140110*203<br>6*127\ | 1.00 |
| 01/14 | ACH RECEIVED TRANSACTION DB<br>PAGO IVU   DEPT DE HACIENDA<br>TDF GUAYNABO, INC. FD1401018642<br>TXP*03275970010 *SLT *131231*T*0000000100*970010*140110*203<br>1*061\ | 1.00 |
| 01/14 | ACH RECEIVED TRANSACTION DB<br>PAGO IVU   DEPT DE HACIENDA<br>FRATERFOOD SERVICE, IN FD1401018699<br>TXP*00152100053 *SLT *131231*T*0000000100*100053*140110*203<br>9*127\ | 1.00 |
| 01/14 | ACH RECEIVED TRANSACTION DB<br>PAGO IVU   DEPT DE HACIENDA<br>FRATERFOOD SERVICE, IN FD1401018690<br>TXP*00152100071 *SLT *131231*T*0000000100*100071*140110*203<br>8*127\ | 1.00 |



## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | **19** |
| Número de cuenta | **3004775707** |
| Desde | **02 Ene 2014** |
| Hasta | **31 Ene 2014** |

---

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/14 | ACH RECEIVED TRANSACTION DB<br>PAGO IVU   DEPT DE HACIENDA<br>FRATERFOOD SERVICE, IN FD1401018710<br>TXP*00152100017 *SLT *131231*T*0000000100*100017*140110*204<br>1*127\ | 1.00 |
| 01/14 | ACH RECEIVED TRANSACTION DB<br>PAGO IVU   DEPT DE HACIENDA<br>FRATERFOOD SERVICE, IN FD1401018724<br>TXP*00152100099 *SLT *131231*T*0000000100*100099*140110*204<br>4*127\ | 1.00 |
| 01/14 | ACH RECEIVED TRANSACTION DB<br>PAGO IVU   DEPT DE HACIENDA<br>FRATERFOOD SERVICE, IN FD1401018616<br>TXP*00152100142 *SLT *131231*T*0000000100*100142*140110*202<br>7*061\ | 1.00 |
| 01/14 | ACH RECEIVED TRANSACTION DB<br>USATAXPYMT IRS | 14,109.22 |
| 01/23 | INTER. TRANS: 3004777394<br>012314085200 | 3,001.61 |
| 01/28 | ACH POS DEBIT<br>MERCH DEP  MERCHANT SERVICE CUSTID 8023592663<br>BURRITOS ROOSEVELT | 4.87 |
| 01/28 | ACH RECEIVED TRANSACTION DB<br>USATAXPYMT IRS | 14,370.65 |
| 01/31 | Cargos 0210  cheques en exceso | 63.00 |

---

### Resumen de balance diario de la cuenta

| Fecha | Balance | | Fecha | Balance | | Fecha | Balance |
|---|---|---|---|---|---|---|---|
| 01/06 | 34,279.01 | | 01/15 | 210,818.44 | | 01/24 | 296,978.08 |
| 01/07 | 249,789.98 | | 01/16 | 201,699.62 | | 01/27 | 354,187.58 |
| 01/08 | 267,040.77 | | 01/17 | 194,721.75 | | 01/28 | 280,330.99 |
| 01/09 | 162,872.97 | | 01/21 | 271,597.84 | | 01/29 | 282,449.56 |
| 01/10 | 158,782.02 | | 01/22 | 229,241.62 | | 01/30 | 277,675.81 |
| 01/13 | 224,037.20 | | 01/23 | 291,614.40 | | 01/31 | **268,936.96** |
| 01/14 | 230,051.53 | | | | | | |

---

### Resumen de cargos por sobregiro y efectos devueltos:

| | Total del período | Total acumulado durante el año 2014 | Total acumulado durante el año 2013 |
|---|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 | $0.00 |

**ESTADO DE CUENTA**

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 100 | $-662.50 | 01/13/14 |
| 101 | $-27.00 | 01/10/14 |
| 103 | $-1,913.40 | 01/10/14 |
| 104 | $-3,588.88 | 01/10/14 |
| 105 | $-131.25 | 01/15/14 |
| 106 | $-4,364.19 | 01/14/14 |
| 108 | $-11,528.69 | 01/09/14 |
| 109 | $-3,919.72 | 01/10/14 |
| 110 | $-5,273.76 | 01/10/14 |
| 111 | $-15.30 | 01/17/14 |

Miembro FDIC

**Santander**

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 112 | $-209.00 | 01/13/14 |
| 113 | $-1,979.40 | 01/16/14 |
| 114 | $-1,680.00 | 01/14/14 |
| 115 | $-544.00 | 01/14/14 |
| 116 | $-55.50 | 01/15/14 |
| 117 | $-1,772.75 | 01/09/14 |
| 118 | $-211.20 | 01/13/14 |
| 119 | $-7,159.11 | 01/15/14 |
| 120 | $-681.80 | 01/10/14 |
| 121 | $-454.50 | 01/15/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 122 | $-454.50 | 01/10/14 |
| 124 | $-400.00 | 01/16/14 |
| 125 | $-2,000.00 | 01/24/14 |
| 126 | $-1,198.90 | 01/10/14 |
| 127 | $-4,237.20 | 01/13/14 |
| 128 | $-165.00 | 01/13/14 |
| 129 | $-3,457.39 | 01/13/14 |
| 130 | $-3,659.83 | 01/13/14 |
| 131 | $-2,983.50 | 01/15/14 |
| 132 | $-1,412.45 | 01/16/14 |

PO Box 362589, San Juan, Puerto Rico 00936-2589

Miembro FDIC



**Santander**

23
3004775707

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| | | |
|---|---|---|
| 133 | $-1,200.00 | 01/13/14 |
| 134 | $-1,000.00 | 01/14/14 |
| 138 | $-712.94 | 01/14/14 |
| 139 | $-144.06 | 01/31/14 |
| 140 | $-506.16 | 01/16/14 |
| 141 | $-548.12 | 01/15/14 |
| 142 | $-3,756.90 | 01/22/14 |
| 143 | $-1,340.66 | 01/15/14 |
| 144 | $-577.80 | 01/14/14 |
| 145 | $-240.00 | 01/15/14 |

24
3004775707

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 146 | $-1,073.48 | 01/15/14 |
| 147 | $-1,664.95 | 01/14/14 |
| 148 | $-3,748.61 | 01/17/14 |
| 149 | $-432.82 | 01/15/14 |
| 150 | $-12,826.46 | 01/15/14 |
| 151 | $-3,030.04 | 01/15/14 |
| 152 | $-350.34 | 01/21/14 |
| 153 | $-8,868.12 | 01/17/14 |
| 154 | $-595.98 | 01/21/14 |
| 155 | $-246.10 | 01/28/14 |



**Santander**

25
3004775707

### ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| | |
|---|---|
| 156   $-728.75   01/21/14 | 157   $-221.20   01/16/14 |
| 158   $-3,545.80   01/16/14 | 159   $-195.00   01/23/14 |
| 160   $-1,433.00   01/23/14 | 161   $-1,476.65   01/16/14 |
| 162   $-539.80   01/15/14 | 163   $-1,023.89   01/17/14 |
| 164   $-643.63   01/22/14 | 165   $-454.50   01/15/14 |

      Miembro FDIC

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 166 | $-454.50 | 01/16/14 |
| 167 | $-454.50 | 01/21/14 |
| 168 | $-3,516.30 | 01/22/14 |
| 169 | $-1,408.88 | 01/16/14 |
| 170 | $-2,137.41 | 01/17/14 |
| 171 | $-703.60 | 01/21/14 |
| 172 | $-195.00 | 01/16/14 |
| 173 | $-1,936.24 | 01/22/14 |
| 174 | $-8,028.21 | 01/16/14 |
| 175 | $-420.51 | 01/16/14 |



ESTADO DE CUENTA



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| 176 | $-1,100.00 | 01/16/14 |
| 177 | $-504.88 | 01/17/14 |
| 178 | $-138.57 | 01/22/14 |
| 179 | $-1,000.00 | 01/17/14 |
| 180 | $-1,504.55 | 01/22/14 |
| 181 | $-81.00 | 01/22/14 |
| 182 | $-738.40 | 01/22/14 |
| 183 | $-1,367.42 | 01/21/14 |
| 200 | $-667.32 | 01/21/14 |
| 201 | $-750.00 | 01/22/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 202 | $-177.58 | 01/31/14 |
| 204 | $-730.00 | 01/27/14 |
| 206 | $-3,511.80 | 01/28/14 |
| 207 | $-39.44 | 01/27/14 |
| 208 | $-530.00 | 01/29/14 |
| 209 | $-118.60 | 01/28/14 |
| 210 | $-577.80 | 01/27/14 |
| 211 | $-375.84 | 01/24/14 |
| 212 | $-78.00 | 01/27/14 |
| 213 | $-400.00 | 01/22/14 |

**Santander**

### ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 214 | $-200.00 | 01/28/14 |
| 216 | $-238.80 | 01/29/14 |
| 217 | $-603.75 | 01/29/14 |
| 218 | $-211.20 | 01/29/14 |
| 219 | $-540.35 | 01/28/14 |
| 220 | $-325.77 | 01/23/14 |
| 221 | $-3,273.45 | 01/23/14 |
| 222 | $-112.50 | 01/22/14 |
| 223 | $-159.31 | 01/21/14 |
| 224 | $-459.92 | 01/21/14 |

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 225 | $-915.00 | 01/21/14 |
| 226 | $-709.08 | 01/27/14 |
| 229 | $-12,023.31 | 01/26/14 |
| 230 | $-37,429.90 | 01/28/14 |
| 231 | $-20,107.07 | 01/22/14 |
| 232 | $-1,000.00 | 01/17/14 |
| 233 | $-470.23 | 01/21/14 |
| 234 | $-5,000.00 | 01/17/14 |
| 235 | $-1,000.00 | 01/24/14 |
| 236 | $-1,000.00 | 01/22/14 |



## Santander

**31**
**3004775707**



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| 237 | $-1,000.00 | 01/21/14 | | 239 | $-1,000.00 | 01/21/14 |
|-----|------------|----------|---|-----|------------|----------|
| 241 | $-1,000.00 | 01/22/14 | | 242 | $-506.00 | 01/23/14 |
| 243 | $-1,448.74 | 01/23/14 | | 244 | $-180.00 | 01/24/14 |
| 245 | $-812.13 | 01/23/14 | | 246 | $-1,068.90 | 01/22/14 |
| 247 | $-913.00 | 01/23/14 | | 248 | $-493.18 | 01/22/14 |

32

3004775707

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 249 | $-44.00 | 01/23/14 |
| 250 | $-3,257.62 | 01/28/14 |
| 251 | $-971.19 | 01/27/14 |
| 253 | $-3,011.89 | 01/22/14 |
| 254 | $-1,303.74 | 01/23/14 |
| 255 | $-1,045.25 | 01/23/14 |
| 256 | $-899.29 | 01/27/14 |
| 257 | $-2,097.87 | 01/28/14 |
| 258 | $-76.50 | 01/27/14 |
| 259 | $-390.00 | 01/23/14 |

**Santander**

33
3004775707

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



260           $-1,543.34        01/29/14

261           $-12,172.88       01/22/14

262           $-1,270.00        01/22/14

263           $-634.07          01/22/14

264           $-432.24          01/23/14

265           $-432.24          01/23/14

266           $-454.50          01/30/14

267           $-400.00          01/31/14

268           $-795.00          01/27/14

269           $-2,723.50        01/28/14

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 270 | $-37.50 | 01/27/14 |
| 271 | $-1,550.25 | 01/23/14 |
| 272 | $-416.50 | 01/24/14 |
| 273 | $-273.60 | 01/24/14 |
| 274 | $326.15 | 01/27/14 |
| 275 | $-2,773.75 | 01/24/14 |
| 276 | $-1,500.00 | 01/28/14 |
| 277 | $-505.50 | 01/28/14 |
| 278 | $-298.78 | 01/27/14 |
| 279 | $-2,080.70 | 01/27/14 |

PO Box 362589, San Juan, Puerto Rico 00936-2589

Miembro FDIC

# Santander

### ESTADO DE CUENTA

35
3004775707

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 281 | $-1,889.30 | 01/30/14 |
| 282 | $-1,600.96 | 01/24/14 |
| 283 | $-1,071.23 | 01/28/14 |
| 284 | $-1,200.00 | 01/24/14 |
| 285 | $-144.06 | 01/31/14 |
| 286 | $-1,000.00 | 01/27/14 |
| 287 | $-748.55 | 01/27/14 |
| 288 | $-4,115.72 | 01/27/14 |
| 291 | $-833.25 | 01/28/14 |
| 292 | $-635.50 | 01/28/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 293 | $-824.70 | 01/28/14 |
| 294 | $-464.22 | 01/27/14 |
| 295 | $-400.00 | 01/23/14 |
| 296 | $-959.00 | 01/24/14 |
| 297 | $-420.00 | 01/23/14 |
| 298 | $-60.00 | 01/23/14 |
| 299 | $-240.00 | 01/24/14 |
| 300 | $-60.00 | 01/23/14 |
| 304 | $-450.00 | 01/24/14 |
| 305 | $-120.00 | 01/23/14 |

**Santander**

37
3004775707

<u>ESTADO DE CUENTA</u>

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 306 | $-180.00 | 01/27/14 |
| 307 | $-120.00 | 01/24/14 |
| 308 | $-60.00 | 01/24/14 |
| 309 | $-60.00 | 01/24/14 |
| 314 | $-120.00 | 01/23/14 |
| 315 | $-120.00 | 01/23/14 |
| 316 | $-100.00 | 01/24/14 |
| 317 | $-50.00 | 01/23/14 |
| 318 | $-50.00 | 01/23/14 |
| 319 | $-50.00 | 01/27/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 320 | $-240.00 | 01/28/14 |
| 321 | $-360.00 | 01/24/14 |
| 323 | $-94.25 | 01/27/14 |
| 324 | $-441.00 | 01/24/14 |
| 325 | $-213.88 | 01/27/14 |
| 326 | $-108.75 | 01/27/14 |
| 327 | $-58.00 | 01/24/14 |
| 328 | $-68.88 | 01/27/14 |
| 329 | $-332.50 | 01/24/14 |
| 330 | $-76.13 | 01/30/14 |

**Santander**

ESTADO DE CUENTA

39
3004775707

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 331 | $-94.25 | 01/28/14 |
| 332 | $-146.15 | 01/24/14 |
| 333 | $-79.75 | 01/27/14 |
| 334 | $-4,420.86 | 01/27/14 |
| 335 | $-932.25 | 01/29/14 |
| 337 | $-350.40 | 01/29/14 |
| 339 | $-924.21 | 01/30/14 |
| 342 | $-575.40 | 01/30/14 |
| 343 | $-805.86 | 01/31/14 |
| 346 | $-2,712.28 | 01/29/14 |

**Santander**

39
3004775707

<u>ESTADO DE CUENTA</u>

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 331 | $-94.25 | 01/28/14 |
| 332 | $-146.15 | 01/24/14 |
| 333 | $-79.75 | 01/27/14 |
| 334 | $-4,420.86 | 01/27/14 |
| 335 | $-932.25 | 01/29/14 |
| 337 | $-350.40 | 01/29/14 |
| 339 | $-924.21 | 01/30/14 |
| 342 | $-575.40 | 01/30/14 |
| 343 | $-805.86 | 01/31/14 |
| 346 | $-2,712.28 | 01/29/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 347 | $-620.60 | 01/30/14 |
| 348 | $-350.34 | 01/31/14 |
| 349 | $-1,112.47 | 01/31/14 |
| 350 | $-8,868.12 | 01/30/14 |
| 351 | $-595.98 | 01/31/14 |
| 352 | $-2,419.72 | 01/31/14 |
| 353 | $-588.00 | 01/30/14 |
| 354 | $-1,379.05 | 01/28/14 |
| 355 | $-293.17 | 01/28/14 |
| 357 | $-324.17 | 01/31/14 |

Santander

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 358 | $-597.00 | 01/28/14 |
| 359 | $-729.24 | 01/28/14 |
| 361 | $-422.68 | 01/30/14 |
| 362 | $-422.68 | 01/31/14 |
| 365 | $-2,632.84 | 01/30/14 |
| 369 | $-427.07 | 01/31/14 |
| 372 | $-37.50 | 01/31/14 |
| 373 | $-1,560.00 | 01/31/14 |
| 375 | $-10,306.25 | 01/30/14 |
| 379 | $-642.81 | 01/31/14 |

Miembro FDIC

42
3004775707

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



382          $-207.85          01/31/14

384          $-3,480.25          01/31/14

396          $-543.75          01/31/14

403          $-3,666.67          01/31/14

409          $-1,500.00          01/31/14

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC

*PYP Payroll*

## Santander

# ESTADO DE CUENTA

383

| | |
|---|---|
| CHAPTER II DEBTOR IN POSESION | Página 1 |
| FRATERFOOD SERVICE INC | Número de cuenta 3004770268 |
| CSE 140000211 | Desde 02 Ene 2014 |
| PO BOX 127 | Hasta 31 Ene 2014 |
| GUAYNABO PR 00970-0127 | |

10
601

Caso #
140000211

| | |
|---|---|
| Total de depósitos en el Banco | $11,604.77 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA**: 787-281-2000 ó 1-800-726-8263 | **PYMES**: 787-281-3539

### Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
### Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.

## DEBTOR IN POSSESSION                          Número de cuenta  3004770268

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 0.00 |
| Depósitos y otros créditos | 3 | + | 217,214.37 |
| Cheques pagados y otros retiros | 390 | - | 205,609.60 |
| Balance final | | $ | 11,604.77 |

### Información de intereses

Intereses ganados $    0.00 basado en un período de 29 Días.
Con una tasa anual de rendimiento de    0.00 %.

### Resumen de depósitos

| Fecha | Cantidad | Fecha | Cantidad |
|---|---|---|---|
| 01/09 | 103,412.24 | 01/10 | 8,802.13 |

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/02 | Tasa int. anual 0.000 % | |
| 01/09 | Transfer. de 3004775707 | 105,000.00 |
| | TRANSFERENCIA SEGUN SOLICITADO | |
| | POR FAX | |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 113 | 569.70 | 01/10 | 501* | 267.25 | 01/15 |
| 502 | 365.79 | 01/09 | 503 | 290.63 | 01/09 |
| 504 | 307.28 | 01/09 | 505 | 506.03 | 01/09 |
| 506 | 838.47 | 01/09 | 507 | 334.00 | 01/09 |
| 508 | 425.86 | 01/09 | 509 | 327.32 | 01/13 |
| 510 | 311.29 | 01/09 | 511 | 405.82 | 01/10 |
| 512 | 160.32 | 01/14 | 513 | 428.45 | 01/14 |
| 514 | 167.34 | 01/13 | 515 | 911.98 | 01/14 |
| 516 | 41.52 | 01/14 | 517 | 466.33 | 01/10 |
| 518 | 104.25 | 01/14 | 519 | 734.79 | 01/10 |
| 520 | 46.80 | 01/30 | 521 | 128.91 | 01/10 |
| 522 | 317.32 | 01/13 | 523 | 455.17 | 01/10 |
| 524 | 384.11 | 01/10 | 525 | 377.43 | 01/15 |
| 526 | 280.57 | 01/09 | 527 | 173.68 | 01/21 |
| 528 | 375.76 | 01/09 | 529 | 466.11 | 01/14 |

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004770268 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

**Resumen de cheques pagados**

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 530 | 228.79 | 01/10 | 531 | 113.56 | 01/14 |
| 532 | 373.29 | 01/10 | 533 | 251.67 | 01/09 |
| 535* | 240.49 | 01/10 | 536 | 363.52 | 01/10 |
| 537 | 862.58 | 01/14 | 538 | 417.69 | 01/13 |
| 539 | 365.74 | 01/09 | 540 | 308.96 | 01/10 |
| 541 | 313.96 | 01/10 | 542 | 419.91 | 01/13 |
| 543 | 170.84 | 01/13 | 544 | 210.52 | 01/13 |
| 545 | 158.65 | 01/09 | 546 | 385.78 | 01/09 |
| 547 | 275.11 | 01/09 | 548 | 357.40 | 01/09 |
| 549 | 360.73 | 01/10 | 550 | 313.96 | 01/10 |
| 551 | 213.56 | 01/10 | 552 | 382.44 | 01/21 |
| 553 | 240.49 | 01/09 | 554 | 257.18 | 01/10 |
| 555 | 126.13 | 01/14 | 556 | 238.82 | 01/15 |
| 557 | 807.60 | 01/09 | 558 | 225.46 | 01/09 |
| 559 | 1,083.60 | 01/13 | 560 | 375.76 | 01/23 |
| 561 | 287.25 | 01/22 | 562 | 387.45 | 01/13 |
| 563 | 312.31 | 01/15 | 564 | 375.76 | 01/10 |
| 565 | 399.14 | 01/16 | 1001* | 217.25 | 01/10 |
| 1002 | 415.78 | 01/10 | 1003 | 281.04 | 01/15 |
| 1004 | 395.76 | 01/10 | 1005 | 568.52 | 01/10 |
| 1006 | 324.84 | 01/24 | 1007 | 890.39 | 01/10 |
| 1008 | 253.52 | 01/15 | 1009 | 299.92 | 01/09 |
| 1010 | 439.21 | 01/10 | 1011 | 954.50 | 01/10 |
| 1012 | 453.80 | 01/09 | 1013 | 2,043.49 | 01/10 |
| 1014 | 384.88 | 01/13 | 1015 | 323.71 | 01/14 |
| 1016 | 132.95 | 01/15 | 1017 | 170.70 | 01/10 |
| 1018 | 140.05 | 01/14 | 1019 | 350.81 | 01/10 |
| 1020 | 499.40 | 01/10 | 1021 | 212.81 | 01/15 |
| 1022 | 58.81 | 01/14 | 1023 | 198.91 | 01/10 |
| 1024 | 188.40 | 01/09 | 1025 | 175.89 | 01/10 |
| 1026 | 1,098.84 | 01/13 | 1027 | 480.97 | 01/14 |
| 1028 | 354.05 | 01/13 | 1029 | 474.30 | 01/10 |
| 1030 | 990.39 | 01/13 | 1031 | 201.14 | 01/14 |
| 1032 | 423.26 | 01/10 | 1033 | 400.61 | 01/10 |
| 1034 | 424.19 | 01/10 | 1035 | 399.14 | 01/09 |
| 1036 | 344.04 | 01/10 | 1037 | 787.31 | 01/10 |
| 1038 | 539.42 | 01/10 | 1039 | 292.25 | 01/09 |
| 1040 | 380.77 | 01/10 | 1041 | 199.78 | 01/10 |
| 1042 | 345.70 | 01/10 | 1043 | 955.18 | 01/14 |
| 1044 | 389.14 | 01/23 | 1045 | 327.32 | 01/10 |
| 1046 | 337.35 | 01/10 | 1047 | 268.88 | 01/13 |
| 1048 | 275.55 | 01/09 | 1049 | 457.60 | 01/13 |
| 1050 | 250.51 | 01/10 | 1051 | 328.99 | 01/09 |
| 1052 | 270.54 | 01/10 | 1053 | 258.86 | 01/23 |
| 1054 | 273.89 | 01/10 | 1055 | 186.65 | 01/14 |
| 1056 | 90.18 | 01/14 | 1058* | 290.60 | 01/10 |
| →1059 | 2.72 | 01/13 | 1060 | 275.55 | 01/22 |
| 1061 | 236.08 | 01/10 | 1062 | 313.96 | 01/10 |
| 1063 | 167.05 | 01/10 | 1064 | 424.42 | 01/14 |
| 1065 | 206.57 | 01/31 | 1066 | 349.03 | 01/14 |
| 1067 | 369.12 | 01/10 | 1068 | 538.33 | 01/15 |
| 1069 | 586.47 | 01/14 | 1070 | 409.16 | 01/10 |
| 1071 | 589.70 | 01/14 | 1072 | 370.10 | 01/14 |
| 1073 | 445.90 | 01/14 | 1074 | 377.54 | 01/14 |
| 1075 | 94.11 | 01/22 | 1076 | 272.22 | 01/10 |
| 1077 | 235.70 | 01/14 | 1078 | 298.94 | 01/10 |
| 1080* | 262.19 | 01/17 | 1081 | 192.86 | 01/17 |
| 1082 | 387.45 | 01/15 | 1083 | 282.24 | 01/16 |



# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

Página 3
Número de cuenta 3004770268
Desde 02 Ene 2014
Hasta 31 Ene 2014

**Resumen de cheques pagados**

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1084 | 230.46 | 01/15 | 1085 | 420.85 | 01/10 |
| 1086 | 372.42 | 01/10 | 1087 | 261.94 | 01/15 |
| 1088 | 277.24 | 01/14 | 1089 | 180.69 | 01/21 |
| 1090 | 340.89 | 01/14 | 1091 | 792.59 | 01/17 |
| 1092 | 831.31 | 01/10 | 1093 | 427.53 | 01/14 |
| 1094 | 140.28 | 01/14 | 1095 | 198.74 | 01/10 |
| 1096 | 415.84 | 01/14 | 1097 | 123.59 | 01/14 |
| 1098 | 185.38 | 01/14 | 1099 | 203.75 | 01/14 |
| 1100 | 172.74 | 01/10 | 1101 | 135.27 | 01/15 |
| 1102 | 245.50 | 01/15 | 1103 | 35.80 | 01/15 |
| 1104 | 140.28 | 01/14 | 1105 | 173.68 | 01/10 |
| 1106 | 310.63 | 01/14 | 1107 | 414.97 | 01/10 |
| 1108 | 934.06 | 01/10 | 1109 | 146.97 | 01/10 |
| 1110 | 1,355.25 | 01/15 | 1111 | 490.41 | 01/10 |
| 1112 | 475.70 | 01/10 | 1114* | 474.38 | 01/09 |
| 1115 | 850.53 | 01/14 | 1116 | 329.09 | 01/10 |
| 1117 | 2,386.35 | 01/15 | 1118 | 471.92 | 01/13 |
| 1119 | 224.47 | 01/15 | 1121* | 250.51 | 01/17 |
| 1123* | 270.15 | 01/17 | 1124 | 50.16 | 01/17 |
| 1125 | 191.17 | 01/21 | 1126 | 462.16 | 01/21 |
| 1127 | 2,877.04 | 01/15 | 1128 | 2,967.04 | 01/16 |
| 1129 | 3,605.57 | 01/24 | 1130 | 1,777.79 | 01/15 |
| 1131 | 1,063.30 | 01/15 | 1132 | 1,584.94 | 01/14 |
| 1133 | 921.40 | 01/15 | 1134 | 1,266.14 | 01/15 |
| 1135 | 307.98 | 01/14 | 1136 | 305.67 | 01/23 |
| 1137 | 394.17 | 01/23 | 1138 | 701.46 | 01/27 |
| 1139 | 327.32 | 01/23 | 1140 | 1,080.55 | 01/23 |
| 1141 | 838.47 | 01/23 | 1142 | 295.60 | 01/23 |
| 1143 | 404.15 | 01/23 | 1144 | 310.63 | 01/23 |
| 1145 | 361.21 | 01/23 | 1146 | 432.53 | 01/24 |
| 1147 | 233.81 | 01/28 | 1148 | 415.95 | 01/23 |
| 1150* | 246.61 | 01/27 | 1151 | 906.59 | 01/27 |
| 1152 | 101.19 | 01/23 | 1153 | 466.33 | 01/23 |
| 1154 | 122.62 | 01/23 | 1156* | 54.47 | 01/30 |
| 1157 | 108.45 | 01/24 | 1158 | 318.98 | 01/23 |
| 1159 | 649.94 | 01/24 | 1160 | 354.05 | 01/23 |
| 1161 | 795.89 | 01/27 | 1162 | 159.10 | 01/23 |
| 1163 | 490.99 | 01/27 | 1164 | 349.03 | 01/23 |
| 1165 | 315.82 | 01/27 | 1166 | 198.74 | 01/24 |
| 1167 | 51.78 | 01/28 | 1168 | 308.15 | 01/24 |
| 1169 | 472.25 | 01/24 | 1171* | 265.53 | 01/24 |
| 1172 | 330.12 | 01/23 | 1173 | 857.19 | 01/27 |
| 1174 | 7.50 | 01/30 | 1175 | 482.63 | 01/23 |
| 1176 | 285.58 | 01/24 | 1177 | 215.43 | 01/27 |
| 1178 | 229.53 | 01/24 | 1179 | 179.37 | 01/24 |
| 1180 | 162.80 | 01/28 | 1181 | 295.99 | 01/23 |
| 1182 | 337.35 | 01/23 | 1183 | 205.42 | 01/28 |
| 1184 | 301.84 | 01/24 | 1185 | 323.99 | 01/27 |
| 1186 | 460.93 | 01/24 | 1187 | 295.60 | 01/23 |
| 1189* | 405.82 | 01/28 | 1190 | 395.80 | 01/24 |
| 1191 | 364.07 | 01/23 | 1192 | 99.72 | 01/24 |
| 1193 | 220.45 | 01/27 | 1194 | 807.60 | 01/24 |
| 1195 | 73.48 | 01/27 | 1196 | 1,080.91 | 01/24 |
| 1197 | 362.39 | 01/30 | 1198 | 227.13 | 01/24 |
| 1199 | 424.19 | 01/27 | 1200 | 372.42 | 01/24 |
| 1201 | 399.14 | 01/24 | 1202 | 199.44 | 01/27 |
| 1203 | 261.44 | 01/23 | 1204 | 516.44 | 01/23 |
| 1205 | 319.74 | 01/24 | 1206 | 414.75 | 01/24 |

CHAPTER II DEBTOR IN POSESION

Página 4
Número de cuenta 3004770268
Desde 02 Ene 2014
Hasta 31 Ene 2014

**Resumen de cheques pagados**

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1207 | 310.70 | 01/24 | 1208 | 323.56 | 01/24 |
| 1209 | 457.56 | 01/23 | 1210 | 147.11 | 01/29 |
| 1211 | 354.33 | 01/27 | 1212 | 556.41 | 01/24 |
| 1213 | 954.50 | 01/24 | 1214 | 381.80 | 01/23 |
| 1215 | 679.89 | 01/23 | 1216 | 357.28 | 01/23 |
| 1217 | 292.62 | 01/29 | 1218 | 71.70 | 01/27 |
| 1219 | 201.16 | 01/29 | 1220 | 99.92 | 01/28 |
| 1221 | 377.54 | 01/24 | 1222 | 492.03 | 01/23 |
| 1223 | 369.80 | 01/23 | 1225* | 196.95 | 01/28 |
| 1226 | 300.30 | 01/27 | 1227 | 184.42 | 01/23 |
| 1228 | 1,098.84 | 01/23 | 1229 | 1,386.18 | 01/23 |
| 1230 | 400.81 | 01/23 | 1232* | 990.39 | 01/27 |
| 1233 | 252.28 | 01/23 | 1234 | 473.84 | 01/23 |
| 1235 | 482.63 | 01/23 | 1236 | 501.02 | 01/23 |
| 1237 | 442.56 | 01/23 | 1238 | 454.24 | 01/23 |
| 1239 | 789.47 | 01/23 | 1240 | 479.31 | 01/23 |
| 1241 | 389.12 | 01/24 | 1242 | 506.03 | 01/23 |
| 1243 | 205.76 | 01/27 | 1244 | 352.38 | 01/23 |
| 1245 | 355.71 | 01/24 | 1246 | 444.24 | 01/24 |
| 1247 | 384.11 | 01/24 | 1248 | 345.70 | 01/23 |
| 1249 | 355.71 | 01/24 | 1250 | 359.06 | 01/23 |
| 1251 | 444.24 | 01/27 | 1252 | 222.10 | 01/24 |
| 1253 | 365.74 | 01/23 | 1254 | 288.91 | 01/24 |
| 1255 | 287.25 | 01/23 | 1256 | 249.73 | 01/23 |
| 1258* | 290.60 | 01/24 | 1259 | 488.90 | 01/24 |
| 1260 | 449.24 | 01/23 | 1261 | 449.24 | 01/23 |
| 1262 | 1,777.79 | 01/28 | 1263 | 453.26 | 01/23 |
| 1264 | 473.85 | 01/23 | 1265 | 1,584.94 | 01/24 |
| 1266 | 1,008.30 | 01/23 | 1267 | 545.74 | 01/23 |
| 1268 | 492.75 | 01/23 | 1269 | 850.53 | 01/27 |
| 1270 | 329.09 | 01/24 | 1271 | 2,877.04 | 01/28 |
| 1272 | 2,967.04 | 01/23 | 1273 | 3,605.57 | 01/29 |
| 1274 | 1,266.14 | 01/28 | 1275 | 1,471.40 | 01/29 |
| → 1276 | 236.88 | 01/23 | 1277 | 334.00 | 01/27 |
| 1278 | 196.88 | 01/23 | 1279 | 362.39 | 01/23 |
| 1280 | 183.25 | 01/24 | 1282* | 179.15 | 01/31 |
| 1283 | 387.45 | 01/28 | 1284 | 374.13 | 01/23 |
| 1285 | 1,414.22 | 01/28 | 1286 | 656.42 | 01/23 |
| 1287 | 490.99 | 01/27 | 1288 | 523.35 | 01/23 |
| 1289 | 434.21 | 01/28 | 1290 | 480.97 | 01/24 |
| 1293* | 320.64 | 01/29 | 1294 | 194.63 | 01/23 |
| 1295 | 382.44 | 01/23 | 1297* | 245.50 | 01/24 |
| 1298 | 251.60 | 01/29 | 1299 | 344.04 | 01/23 |
| 1300 | 342.35 | 01/28 | 1301 | 447.57 | 01/23 |
| 1302 | 432.53 | 01/23 | 1303 | 339.02 | 01/23 |
| 1304 | 288.63 | 01/27 | 1305 | 342.35 | 01/27 |
| 1307* | 292.25 | 01/23 | 1308 | 792.59 | 01/28 |
| 1309 | 503.08 | 01/27 | 1310 | 372.42 | 01/28 |
| 1311 | 228.79 | 01/28 | 1312 | 213.77 | 01/23 |
| 1313 | 461.11 | 01/28 | 1314 | 160.23 | 01/28 |
| 1315 | 365.74 | 01/27 | 1316 | 192.06 | 01/23 |
| 1317 | 219.49 | 01/23 | 1318 | 130.26 | 01/27 |
| 1319 | 339.02 | 01/28 | 1320 | 57.96 | 01/23 |
| 1321 | 262.19 | 01/27 | 1322 | 372.42 | 01/28 |
| 1323 | 402.63 | 01/28 | 1324 | 934.06 | 01/24 |
| 1325 | 360.73 | 01/23 | → 1326 | 352.38 | 01/23 |
| 1328* | 1,180.18 | 01/24 | 1329 | 732.53 | 01/24 |
| 1330 | 1,056.28 | 01/27 | 1331 | 442.27 | 01/24 |

Miembro FDIC



# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESION

| | |
|---|---|
| Página | 5 |
| Número de cuenta | 3004770268 |
| Desde | 02 Ene 2014 |
| Hasta | 31 Ene 2014 |

## Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1333* | 392.01 | 01/31 | 1334 | 800.08 | 01/28 |
| 1335 | 166.18 | 01/28 | 1336 | 260.27 | 01/27 |
| 1337 | 738.15 | 01/24 | | | |

\* Indica un cambio en la secuencia del número de cheque en el estado

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/14 | Cheque depositado devuelto CARGO DEVOLUCION DE CHEQUES NÃ#O CUENTA: 00040977003004770268 DIV: NÃ#O LOTE: 00002 NÃ#O CHEQUE: 0000069 MOTIVO DEV:01 | 8,250.00 |
| 01/15 | ACH RECEIVED TRANSACTION DB CHK ORDERS HARLAND CLARKE | 102.03 |
| 01/15 | ACH RECEIVED TRANSACTION DB CHK ORDERS HARLAND CLARKE | 499.28 |
| 01/22 | Transfer. a IT 004685244 CUBRIR SOBREGIRO PARA CIERRE D E CUENTA. | 15.00 |
| 01/23 | INTER. TRANS: 3004775707 012314103912 | *Transfer to Oper* 20,000.00 |
| 01/31 | RETURNED DEP CHECK CARGE | 10.00 |
| 01/31 | Cargos 0368  cheques en exceso | 110.40 |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 01/09 | 198,596.23 | 01/17 | 128,514.07 | 01/27 | 32,986.54 |
| 01/10 | 180,485.46 | 01/21 | 127,123.93 | 01/28 | 19,264.16 |
| 01/13 | 172,954.19 | 01/22 | 126,452.02 | 01/29 | 12,974.06 |
| 01/14 | 150,364.88 | 01/23 | 69,549.06 | 01/30 | 12,502.90 |
| 01/15 | 133,980.95 | 01/24 | 46,009.11 | 01/31 | **11,604.77** |
| 01/16 | 130,332.53 | | | | |

## Resumen de cargos por sobregiro y efectos devueltos:

| | Total del período | Total acumulado durante el año 2014 | Total acumulado durante el año 2013 |
|---|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 | $0.00 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC

6
3004770268

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 113 | $-569.70 | 01/10/14 |
| 501 | $-267.25 | 01/15/14 |
| 502 | $-365.79 | 01/09/14 |
| 503 | $-290.63 | 01/09/14 |
| 504 | $-307.28 | 01/09/14 |
| 505 | $-506.03 | 01/09/14 |
| 506 | $-838.47 | 01/09/14 |
| 507 | $-334.00 | 01/09/14 |
| 508 | $-425.86 | 01/09/14 |
| 509 | $-327.32 | 01/13/14 |



**Santander**

ESTADO DE CUENTA

7
3004770268

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| 510 | $-311.29 | 01/09/14 |
| 511 | $-405.82 | 01/10/14 |
| 512 | $-160.32 | 01/14/14 |
| 513 | $-428.45 | 01/14/14 |
| 514 | $-167.34 | 01/13/14 |
| 515 | $-911.98 | 01/14/14 |
| 516 | $-41.52 | 01/14/14 |
| 517 | $-466.33 | 01/10/14 |
| 518 | $-104.25 | 01/14/14 |
| 519 | $-734.79 | 01/10/14 |

PO Box 362589, San Juan, Puerto Rico 00936-2589

Miembro FDIC

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 520 | $-46.80 | 01/30/14 | 521 | $-128.91 | 01/10/14 |
| 522 | $-317.32 | 01/13/14 | 523 | $-455.17 | 01/10/14 |
| 524 | $-384.11 | 01/10/14 | 525 | $-377.43 | 01/15/14 |
| 526 | $-280.57 | 01/09/14 | 527 | $-173.68 | 01/21/14 |
| 528 | $-375.76 | 01/09/14 | 529 | $-466.11 | 01/14/14 |

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC

**Santander**

### ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 530 | $-228.79 | 01/10/14 |
| 531 | $-113.56 | 01/14/14 |
| 532 | $-373.29 | 01/10/14 |
| 533 | $-251.67 | 01/09/14 |
| 535 | $-240.49 | 01/10/14 |
| 536 | $-363.52 | 01/10/14 |
| 537 | $-862.58 | 01/14/14 |
| 538 | $-417.69 | 01/13/14 |
| 539 | $-365.74 | 01/09/14 |
| 540 | $-308.96 | 01/10/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



541         $-313.96         01/10/14

542         $-419.91         01/13/14

543         $-170.84         01/13/14

544         $-210.52         01/13/14

545         $-158.65         01/09/14

546         $-385.78         01/09/14

547         $-275.11         01/09/14

548         $-357.40         01/09/14

549         $-360.73         01/10/14

550         $-313.96         01/10/14

**Santander**

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 551 | $-213.56 | 01/10/14 |
| 552 | $-382.44 | 01/21/14 |
| 553 | $-240.49 | 01/09/14 |
| 554 | $-257.18 | 01/10/14 |
| 555 | $-126.13 | 01/14/14 |
| 556 | $-238.82 | 01/15/14 |
| 557 | $-807.60 | 01/09/14 |
| 558 | $-225.46 | 01/09/14 |
| 559 | $-1,083.60 | 01/13/14 |
| 560 | $-375.76 | 01/23/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 561 | $-287.25 | 01/22/14 |
| 562 | $-387.45 | 01/13/14 |
| 563 | $-312.31 | 01/15/14 |
| 564 | $-375.76 | 01/10/14 |
| 565 | $-399.14 | 01/16/14 |
| 1001 | $-217.25 | 01/10/14 |
| 1002 | $-415.78 | 01/10/14 |
| 1003 | $-281.04 | 01/15/14 |
| 1004 | $-395.76 | 01/10/14 |
| 1005 | $-568.52 | 01/10/14 |

**Santander**

13
3004770268

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1006 | $-324.84 | 01/24/14 |
| 1007 | $-890.39 | 01/10/14 |
| 1008 | $-253.52 | 01/15/14 |
| 1009 | $-299.92 | 01/09/14 |
| 1010 | $-439.21 | 01/10/14 |
| 1011 | $-954.50 | 01/10/14 |
| 1012 | $-453.80 | 01/09/14 |
| 1013 | $-2,043.49 | 01/10/14 |
| 1014 | $-384.88 | 01/13/14 |
| 1015 | $-323.71 | 01/14/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1016 | $-132.95 | 01/15/14 |
| 1017 | $-170.70 | 01/10/14 |
| 1018 | $-140.05 | 01/14/14 |
| 1019 | $-350.81 | 01/10/14 |
| 1020 | $-499.40 | 01/10/14 |
| 1021 | $-212.81 | 01/15/14 |
| 1022 | $-58.81 | 01/14/14 |
| 1023 | $-198.91 | 01/10/14 |
| 1024 | $-188.40 | 01/09/14 |
| 1025 | $-175.89 | 01/10/14 |

15
3004770268

**ESTADO DE CUENTA**

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 1026 | $-1,098.84 | 01/13/14 |
| 1027 | $-480.97 | 01/14/14 |
| 1028 | $-354.05 | 01/13/14 |
| 1029 | $-474.30 | 01/10/14 |
| 1030 | $-990.39 | 01/13/14 |
| 1031 | $-201.14 | 01/14/14 |
| 1032 | $-423.26 | 01/10/14 |
| 1033 | $-400.81 | 01/10/14 |
| 1034 | $-424.19 | 01/10/14 |
| 1035 | $-399.14 | 01/09/14 |

3004770268

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 1036 | $-344.04 | 01/10/14 |
| 1037 | $-787.31 | 01/10/14 |
| 1038 | $-539.42 | 01/10/14 |
| 1039 | $-292.25 | 01/09/14 |
| 1040 | $-380.77 | 01/10/14 |
| 1041 | $-199.78 | 01/10/14 |
| 1042 | $-345.70 | 01/10/14 |
| 1043 | $-955.18 | 01/14/14 |
| 1044 | $-389.14 | 01/23/14 |
| 1045 | $-327.32 | 01/10/14 |

**Santander**

17
3004770268

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1046 | $-337.35 | 01/10/14 |
| 1047 | $-268.88 | 01/13/14 |
| 1048 | $-275.55 | 01/09/14 |
| 1049 | $-457.60 | 01/13/14 |
| 1050 | $-250.51 | 01/10/14 |
| 1051 | $-328.99 | 01/09/14 |
| 1052 | $-270.54 | 01/10/14 |
| 1053 | $-258.86 | 01/23/14 |
| 1054 | $-273.89 | 01/10/14 |
| 1055 | $-186.65 | 01/14/14 |

18'
3004770268

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1056 | $-90.18 | 01/14/14 |
| 1058 | $-290.60 | 01/10/14 |
| 1059 | $-2.72 | 01/13/14 |
| 1060 | $-275.55 | 01/22/14 |
| 1061 | $-236.08 | 01/10/14 |
| 1062 | $-313.96 | 01/10/14 |
| 1063 | $-167.05 | 01/10/14 |
| 1064 | $-424.42 | 01/14/14 |
| 1065 | $-206.57 | 01/31/14 |
| 1066 | $-349.03 | 01/14/14 |

**Santander**

ESTADO DE CUENTA

19
3004770268



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.

| 1067 | $-369.12 | 01/10/14 |
| 1068 | $-538.33 | 01/15/14 |
| 1069 | $-586.47 | 01/14/14 |
| 1070 | $-409.16 | 01/10/14 |
| 1071 | $-589.70 | 01/14/14 |
| 1072 | $-370.10 | 01/14/14 |
| 1073 | $-445.90 | 01/14/14 |
| 1074 | $-377.54 | 01/14/14 |
| 1075 | $-94.11 | 01/22/14 |
| 1076 | $-272.22 | 01/10/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



1077     $-235.70     01/14/14

1078     $-298.94     01/10/14

1080     $-262.19     01/17/14

1081     $-192.86     01/17/14

1082     $-387.45     01/15/14

1083     $-282.24     01/16/14

1084     $-230.46     01/15/14

1085     $-420.85     01/10/14

1086     $-372.42     01/10/14

1087     $-261.94     01/15/14

PO Box 362589, San Juan, Puerto Rico 00936-2589          Miembro FDIC

**Santander**

21
3004770268

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



1088          $-277.24          01/14/14



1089          $-180.69          01/21/14



1090          $-340.89          01/14/14



1091          $-792.59          01/17/14



1092          $-831.31          01/10/14



1093          $-427.53          01/14/14



1094          $-140.28          01/14/14



1095          $-198.74          01/10/14



1096          $-415.84          01/14/14



1097          $-123.59          01/14/14

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1098 | $-185.38 | 01/14/14 |
| 1099 | $-203.75 | 01/14/14 |
| 1100 | $-172.74 | 01/10/14 |
| 1101 | $-135.27 | 01/15/14 |
| 1102 | $-245.50 | 01/15/14 |
| 1103 | $-35.80 | 01/15/14 |
| 1104 | $-140.28 | 01/14/14 |
| 1105 | $-173.68 | 01/10/14 |
| 1106 | $-310.63 | 01/14/14 |
| 1107 | $-414.97 | 01/10/14 |

**Santander**

23
3004770268

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 1108 | $-934.06 | 01/10/14 |
| 1109 | $-146.97 | 01/10/14 |
| 1110 | $-1,355.25 | 01/15/14 |
| 1111 | $-490.41 | 01/10/14 |
| 1112 | $-475.70 | 01/10/14 |
| 1114 | $-474.38 | 01/09/14 |
| 1115 | $-850.53 | 01/14/14 |
| 1116 | $-329.09 | 01/10/14 |
| 1117 | $-2,386.35 | 01/15/14 |
| 1118 | $-471.92 | 01/13/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1119 | $-224.47 | 01/15/14 |
| 1121 | $-250.51 | 01/17/14 |
| 1123 | $-270.15 | 01/17/14 |
| 1124 | $-50.16 | 01/17/14 |
| 1125 | $-191.17 | 01/21/14 |
| 1126 | $-462.16 | 01/21/14 |
| 1127 | $-2,877.04 | 01/15/14 |
| 1128 | $-2,967.04 | 01/16/14 |
| 1129 | $-3,605.57 | 01/24/14 |
| 1130 | $-1,777.79 | 01/15/14 |



**25**
**3004770268**

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| | | |
|---|---|---|
| 1131 | $-1,063.30 | 01/15/14 |
| 1132 | $-1,584.94 | 01/14/14 |
| 1133 | $-921.40 | 01/15/14 |
| 1134 | $-1,266.14 | 01/15/14 |
| 1135 | $-307.98 | 01/14/14 |
| 1136 | $-305.67 | 01/23/14 |
| 1137 | $-394.17 | 01/23/14 |
| 1138 | $-701.46 | 01/27/14 |
| 1139 | $-327.32 | 01/23/14 |
| 1140 | $-1,080.55 | 01/23/14 |

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1141 | $-838.47 | 01/23/14 | | 1142 | $-295.60 | 01/23/14 |
|---|---|---|---|---|---|---|
| 1143 | $-404.15 | 01/23/14 | | 1144 | $-310.63 | 01/23/14 |
| 1145 | $-361.21 | 01/23/14 | | 1146 | $-432.53 | 01/24/14 |
| 1147 | $-233.81 | 01/28/14 | | 1148 | $-415.95 | 01/23/14 |
| 1150 | $-246.61 | 01/27/14 | | 1151 | $-906.59 | 01/27/14 |

**Santander**

27
3004770268

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1152 | $-101.19 | 01/23/14 |
| 1153 | $-466.33 | 01/23/14 |
| 1154 | $-122.62 | 01/23/14 |
| 1156 | $-54.47 | 01/30/14 |
| 1157 | $-108.45 | 01/24/14 |
| 1158 | $-318.98 | 01/23/14 |
| 1159 | $-649.94 | 01/24/14 |
| 1160 | $-354.05 | 01/23/14 |
| 1161 | $-795.89 | 01/27/14 |
| 1162 | $-159.10 | 01/23/14 |

28
3004770268

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1163 | $-490.99 | 01/27/14 |
| 1164 | $-349.03 | 01/23/14 |
| 1165 | $-315.82 | 01/27/14 |
| 1166 | $-198.74 | 01/24/14 |
| 1167 | $-51.78 | 01/28/14 |
| 1168 | $-308.15 | 01/24/14 |
| 1169 | $-472.25 | 01/24/14 |
| 1171 | $-265.53 | 01/24/14 |
| 1172 | $-330.12 | 01/23/14 |
| 1173 | $-857.19 | 01/27/14 |



29
3004770268

### ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| | | |
|---|---|---|
| 1174 | $-7.50 | 01/30/14 |
| 1175 | $-482.63 | 01/23/14 |
| 1176 | $-285.58 | 01/24/14 |
| 1177 | $-215.43 | 01/27/14 |
| 1178 | $-229.53 | 01/24/14 |
| 1179 | $-179.37 | 01/24/14 |
| 1180 | $-162.80 | 01/28/14 |
| 1181 | $-295.99 | 01/23/14 |
| 1182 | $-337.35 | 01/23/14 |
| 1183 | $-205.42 | 01/28/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1184 | $-301.84 | 01/24/14 |
| 1185 | $-323.99 | 01/27/14 |
| 1186 | $-460.93 | 01/24/14 |
| 1187 | $-295.60 | 01/23/14 |
| 1189 | $-405.82 | 01/28/14 |
| 1190 | $-395.80 | 01/24/14 |
| 1191 | $-364.07 | 01/23/14 |
| 1192 | $-99.72 | 01/24/14 |
| 1193 | $-220.45 | 01/27/14 |
| 1194 | $-807.60 | 01/23/14 |

# Santander

31
3004770268

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1195 | $-73.48 | 01/27/14 |
| 1196 | $-1,080.91 | 01/24/14 |
| 1197 | $-362.39 | 01/30/14 |
| 1198 | $-227.13 | 01/24/14 |
| 1199 | $-424.19 | 01/27/14 |
| 1200 | $-372.42 | 01/24/14 |
| 1201 | $-399.14 | 01/24/14 |
| 1202 | $-199.44 | 01/27/14 |
| 1203 | $-261.44 | 01/23/14 |
| 1204 | $-516.44 | 01/23/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1205 | $-319.74 | 01/24/14 |
| 1206 | $-414.75 | 01/23/14 |
| 1207 | $-310.70 | 01/24/14 |
| 1208 | $-323.56 | 01/24/14 |
| 1209 | $-457.56 | 01/23/14 |
| 1210 | $-147.11 | 01/29/14 |
| 1211 | $-354.33 | 01/27/14 |
| 1212 | $-556.41 | 01/24/14 |
| 1213 | $-954.50 | 01/24/14 |
| 1214 | $-381.80 | 01/23/14 |



ESTADO DE CUENTA

33
3004770268

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| | | |
|---|---|---|
| 1215 | $-679.89 | 01/23/14 |
| 1216 | $-357.28 | 01/23/14 |
| 1217 | $-292.62 | 01/29/14 |
| 1218 | $-71.70 | 01/27/14 |
| 1219 | $-201.16 | 01/29/14 |
| 1220 | $-99.92 | 01/28/14 |
| 1221 | $-377.54 | 01/24/14 |
| 1222 | $-492.03 | 01/23/14 |
| 1223 | $-369.80 | 01/23/14 |
| 1225 | $-196.95 | 01/28/14 |

34
3004770268

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1226 | $-300.30 | 01/27/14 |
| 1227 | $-184.42 | 01/23/14 |
| 1228 | $-1,098.84 | 01/23/14 |
| 1229 | $-1,386.18 | 01/23/14 |
| 1230 | $-400.81 | 01/23/14 |
| 1232 | $-990.39 | 01/27/14 |
| 1233 | $-252.28 | 01/23/14 |
| 1234 | $-473.84 | 01/23/14 |
| 1235 | $-482.63 | 01/23/14 |
| 1236 | $-501.02 | 01/23/14 |

**Santander**

35
3004770268

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1237 | $-442.56 | 01/23/14 | 1238 | $-454.24 | 01/23/14 |
| 1239 | $-789.47 | 01/23/14 | 1240 | $-479.31 | 01/23/14 |
| 1241 | $-389.12 | 01/24/14 | 1242 | $-506.03 | 01/23/14 |
| 1243 | $-205.76 | 01/27/14 | 1244 | $-352.38 | 01/23/14 |
| 1245 | $-355.71 | 01/24/14 | 1246 | $-444.24 | 01/24/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1247 | $-384.11 | 01/24/14 | 1248 | $-345.70 | 01/23/14 |
| 1249 | $-355.71 | 01/24/14 | 1250 | $-359.06 | 01/23/14 |
| 1251 | $-444.24 | 01/27/14 | 1252 | $-222.10 | 01/24/14 |
| 1253 | $-365.74 | 01/23/14 | 1254 | $-288.91 | 01/24/14 |
| 1255 | $-287.25 | 01/23/14 | 1256 | $-249.73 | 01/23/14 |

**Santander**

37
3004770268

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



1258     $-290.60     01/24/14



1259     $-488.90     01/24/14



1260     $-449.24     01/23/14



1261     $-449.24     01/23/14



1262     $-1,777.79     01/28/14



1263     $-453.26     01/23/14



1264     $-473.85     01/23/14



1265     $-1,584.94     01/24/14



1266     $-1,008.30     01/23/14



1267     $-545.74     01/23/14

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1268 | $-492.75 | 01/23/14 | 1269 | $-850.53 | 01/27/14 |
| 1270 | $-329.09 | 01/24/14 | 1271 | $-2,877.04 | 01/28/14 |
| 1272 | $-2,967.04 | 01/23/14 | 1273 | $-3,605.57 | 01/29/14 |
| 1274 | $-1,266.14 | 01/28/14 | 1275 | $-1,471.40 | 01/29/14 |
| 1276 | $-236.88 | 01/23/14 | 1277 | $-334.00 | 01/27/14 |

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 1278 | $-196.88 | 01/23/14 |
| 1279 | $-362.39 | 01/23/14 |
| 1280 | $-163.25 | 01/24/14 |
| 1282 | $-179.15 | 01/31/14 |
| 1283 | $-387.45 | 01/28/14 |
| 1284 | $-374.13 | 01/23/14 |
| 1285 | $-1,414.22 | 01/28/14 |
| 1286 | $-656.42 | 01/23/14 |
| 1287 | $-490.99 | 01/27/14 |
| 1288 | $-523.35 | 01/23/14 |

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1289 | $-434.21 | 01/28/14 |
| 1290 | $-480.97 | 01/24/14 |
| 1293 | $-320.64 | 01/29/14 |
| 1294 | $-194.63 | 01/23/14 |
| 1295 | $-382.44 | 01/23/14 |
| 1297 | $-245.50 | 01/24/14 |
| 1298 | $-251.60 | 01/29/14 |
| 1299 | $-344.04 | 01/23/14 |
| 1300 | $-342.35 | 01/28/14 |
| 1301 | $-447.57 | 01/23/14 |

**Santander**

ESTADO DE CUENTA

41
3004770268

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros
efectos procesados en este estado.



| 1302 | $-432.53 | 01/23/14 |
| 1303 | $-339.02 | 01/23/14 |
| 1304 | $-288.63 | 01/27/14 |
| 1305 | $-342.35 | 01/27/14 |
| 1307 | $-292.25 | 01/23/14 |
| 1308 | $-792.59 | 01/28/14 |
| 1309 | $-503.08 | 01/27/14 |
| 1310 | $-372.42 | 01/28/14 |
| 1311 | $-228.79 | 01/24/14 |
| 1312 | $-213.77 | 01/23/14 |

Miembro FDIC

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1313 | $-461.11 | 01/28/14 |
| 1314 | $-160.23 | 01/28/14 |
| 1315 | $-365.74 | 01/27/14 |
| 1316 | $-192.06 | 01/23/14 |
| 1317 | $-219.49 | 01/23/14 |
| 1318 | $-130.26 | 01/27/14 |
| 1319 | $-339.02 | 01/28/14 |
| 1320 | $-57.96 | 01/23/14 |
| 1321 | $-262.19 | 01/27/14 |
| 1322 | $-372.42 | 01/28/14 |

**Santander**

ESTADO DE CUENTA

43
3004770268

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1323 | $-402.63 | 01/28/14 | 1324 | $-934.06 | 01/24/14 |
| 1325 | $-360.73 | 01/23/14 | 1326 | $-352.38 | 01/23/14 |
| 1328 | $-1,180.18 | 01/24/14 | 1329 | $-732.53 | 01/24/14 |
| 1330 | $-1,056.28 | 01/27/14 | 1331 | $-442.27 | 01/24/14 |
| 1333 | $-392.01 | 01/31/14 | 1334 | $-800.08 | 01/28/14 |

## ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 1335 | $-166.18 | 01/28/14 |



| 1336 | $-260.27 | 01/27/14 |

| 1337 | $-738.15 | 01/24/14 |





| Account Reconcilement / Reconciliación de Cuenta | | | | Ending Balance on this Statement / Balance Final en este Estado  $ _____ |
|---|---|---|---|---|
| Pending Debits and Checks / Cheques y Débitos Pendientes | | | | Add Deposits and Other Credit Pending/Sume Depósitos y Otros |
| No. / Núm. | Paid to / Pagado a | Amount / Importe | | Créditos Pendientes (+) $ _____ |

**Ending Balance on this Statement / Balance Final en este Estado**  $ _____
Add Deposits and Other Credit Pending/Sume Depósitos y Otros
Créditos Pendientes (+) $ _____
Sub-Total $ _____
Subtract Checks and Other Debits Pending/Reste Cheques y
Otros Débitos Pendientes (-) $ _____
Balance $ _____

Total Pending / Total Pendiente

The above balance should equal that of your checking notebook after deducting service charges, if any. / El balance arriba debe ser igual al de su libreta de cheques después de descontar los cargos por servicios, si alguno.

THIS IS A SUMMARY OF YOUR RIGHTS AND OUR RESPONSIBILITIES IN ACCORDANCE WITH THE PROVISIONS OF THE ACCOUNT AGREEMENT YOU SUBSCRIBED WITH THE BANK, OF WHICH YOU RECEIVED A COPY.

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS OR AUTOMATIC TELLER TRANSACTIONS IN YOUR ACCOUNT STATEMENT:

If you believe that your statement of account has an error, or if you need additional information about transactions related with electronic transfers of funds, Point of Sale, or "Pago Express", please call us at Banco en Casa (787) 281-2000 or 1-800-SANTANDER, or write to us at:

BANCO SANTANDER PUERTO RICO
Central Operations Department
Electronic Fund Transfer Division
PO Box 362589, San Juan PR 00936-2589

We should receive your claim within sixty (60) days following the date of the FIRST statement sent in which the error transaction or problem alleged by you is reflected. In it you must indicate your name and account number; describe the error or the transfer of which you have doubt, including the date and the statement reference number; the dollar amount of the alleged error or question and a clear explanation as to why you believe that an error exists or why do you need additional information. We will investigate your claim and immediately correct any error. If we take more than ten (10) business days after your claim to accomplish this, we will temporarily credit your account for the amount of the alleged error. The former is only for claims confirmed in writing within the ten (10) days before mentioned. This way, you will have use of that money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT OF TRANSACTIONS IN YOUR RESERVE ACCOUNT WHEN THE LINE OF CREDIT IS ACTIVATED:

In case of errors or questions about your Reserve Account, calling us by telephone does not maintain your rights. You must write us at the before mentioned address within sixty (60) following the date of the FIRST statement sent where the transaction with the error or problem alleged by you is reflected. In your letter you must include the same information indicated in section (Errors or Questions About Electronic Transfers or Automated Teller Transactions in your Account Statement).  You do not have to pay the amount in dispute while we are investigating, but you continue obliged to pay that portion of your invoice that is not in dispute. While we investigate we will not take any action to collect the amount claimed nor will inform said amount as in arrears.

THE FINANCE CHARGE in your Reserve Account is calculated by applying the DAILY PERIODIC RATE to the average daily balance owed, which is determined by adding the daily balance owed in each day of the period covered by the statement and dividing said sum by the number of days in the period. The balance owed on each day of the period covered by the statement is determined by adding to the previous day's balance the advances and other debits and subtracting the payments and credits made during the day.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT ON TRANSACTIONS IN YOUR DEPOSITS ACCOUNT THAT ARE NOT ELECTRONIC TRANSFERS OR TRANSACTIONS THAT AFFECT YOUR LINE OF RESERVE: Please review all the transactions in this statement that DO NOT include electronic transfers or transactions that affect the reserve line, and inform us in writing to the before mentioned address about any discrepancy within thirty (30) days following the date of the statement.

FOR ADDITIONAL INFORMATION, PLEASE REFER TO THE SUPPLEMENTARY DEPOSIT ACCOUNT AGREEMENT.

CHANGE OF ADDRESS:  Please call Banco en Casa (787) 281-2000 or 1-800-726-8263. Also, you can use www.santander.pr or send a letter via mail or fax to (787) 281-3089 or (787) 281-3195 with your name, the four last digits of your social security number, accounts numbers for which you want the address changed, telephone number, occupation, e-mail, old postal address, new postal address and authorized signatures on accounts to the following address:

BANCO SANTANDER PUERTO RICO
C.I.F. Department
PO Box 362589, San Juan PR 00936-2586

DISPOSITIONS OF THE UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 AND REGULATION GG

Santander will close any account or terminate any business relationship if any account, product or service is found to have been used for any payment or receipt of any other transaction involving internet illegal gambling.

ESTE ES EL RESUMEN DE SUS DERECHOS Y NUESTRAS RESPONSABILIDADES DE ACUERDO CON LAS DISPOSICIONES DEL CONVENIO DE CUENTA QUE USTED SUSCRIBIÓ CON EL BANCO DEL CUAL USTED RECIBIÓ COPIA.

EN CASO DE ERRORES O PREGUNTAS EN SU ESTADO DE CUENTA SOBRE TRANSFERENCIAS ELECTRONICAS DE FONDOS O TRANSACCIONES DE CAJEROS AUTOMATICOS:

Si usted entiende que su estado de cuenta presenta un error, o si necesita más información sobre transacciones de transferencias electrónicas de fondos, Puntos de Venta o Pago Express, favor de llamarnos a Banco en Casa por el (787) 281-2000 o al 1-800-SANTANDER o escríbanos a:

BANCO SANTANDER PUERTO RICO
Departamento de Operaciones Centralizadas
División de Transferencias Electrónicas
PO Box 362589, San Juan PR 00936-2589

Debemos recibir su reclamación dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con error o problema alegado por usted. En esta debe indicarnos su nombre y número de cuenta; describir el error o la transferencia sobre la cual tiene duda, incluyendo la fecha y el número de referencia del estado; el monto en dólares del alegado error o pregunta y una clara explicación del porqué usted cree que existe el error o porqué necesita información adicional. Investigaremos su reclamación y corregiremos inmediatamente cualquier error. Si tomamos más de diez (10) días laborables después de su reclamo en realizar esto, acreditaremos provisionalmente su cuenta por la cantidad del alegado error. Esto sólo en las reclamaciones confirmadas por escrito dentro de los diez (10) días antes mencionados. De esta manera, usted podrá hacer uso de ese dinero durante el tiempo que tome completar nuestra investigación.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA RESERVA CUANDO LA LINEA DE CREDITO ES ACTIVADA:

En caso de errores o preguntas sobre su Línea de Reserva, el llamarnos por teléfono no conserva sus derechos.  Usted debe escribirnos a la dirección antes mencionada dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con el error o problema alegado por usted. En su carta debe incluir la misma información indicada en la sección de (Errores o Preguntas en su Estado de Cuenta sobre Transferencias Electrónicas de Fondo o Transacciones de Cajeros Automáticos). Usted no tiene que pagar la cantidad en disputa mientras nosotros estemos investigando, pero continúa obligado a pagar aquella parte de su factura que no esté en disputa. Mientras nosotros investiguemos no tomaremos ninguna acción para cobrar la cantidad reclamada ni informaremos dicha cantidad como atrasada.

EL CARGO POR FINANCIAMIENTO en su Cuenta Reserva se calcula aplicando la TASA DIARIA PERIODICA al balance promedio adeudado, que se determina sumando el balance diario en cada día del período cubierto por el estado y dividiendo dicha suma por el número de días en el período. El balance adeudado en cada día del período cubierto por el estado se determina sumando el balance del día anterior más los adelantos y otros débitos, y restando los pagos y créditos hechos durante el día.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA DE DEPOSITO QUE NO SON TRANSFERENCIAS ELECTRONICAS O TRANSACCIONES QUE AFECTEN SU LINEA DE RESERVA:  Por favor, repase todas las transacciones en este estado que NO incluyan transferencia electrónicas o transacciones que afecten la línea de reserva, e infórmenos por escrito a la dirección antes mencionada sobre cualquier discrepancia dentro de los treinta (30) días siguientes a la fecha del estado.

PARA INFORMACION ADICIONAL, FAVOR DE HACER REFERENCIA AL CONVENIO SUPLEMENTARIO DE CUENTA.

CAMBIO DE DIRECCION: Favor de comunicarse a Banco en Casa (787) 281-2000 ó 1-800-726-8263.  Además, puede utilizar www.santander.pr o envíe una carta por correo o fax al (787) 281-3089 ó (787) 281-3195 con su nombre, los últimos cuatro dígitos de su seguro social, números de cuentas a las cuales solicita el cambio de dirección, número de teléfono, ocupación, e-mail, dirección postal anterior, dirección postal nueva y firmas autorizadas en las cuentas a la siguiente dirección:

BANCO SANTANDER PUERTO RICO
Departamento C.I.F.
PO Box 362589, San Juan, PR 00936-2586

DISPOSICIONES DEL UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 Y LA REGLAMENTACION GG,

Santander cerrará cualquier cuenta o terminará cualquier relación comercial si en algún momento se utiliza cualquier cuenta, producto o servicio ofrecido por Santander para el pago o recibo o cualquier otra transacción relacionada con apuestas o juegos ilegales por internet.